B1 (Official Form 1) (4/10)

| UNITED STATES BANKRUPTCY COURT  Eastern District of New York | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):  **Association of Community Organizations for Reform Now, Inc** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names):  **ACORN** | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all):  **72-0481941** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):  **2-4 Nevins St. 2nd Floor**  **Brooklyn, NY**                   ZIP CODE **11217** | Street Address of Joint Debtor (No. and Street, City, and State):                ZIP CODE |
| County of Residence or of the Principal Place of Business:  **New Orleans** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):  **c/o Arthur Z. Schwartz**  **275 Seventh Avenue, Suite 1760, New York, NY**          ZIP CODE **10001** | Mailing Address of Joint Debtor (if different from street address):                ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):                ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- [ ] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [x] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| [ ] 1-49 | [ ] 50-99 | [x] 100-199 | [ ] 200-999 | [ ] 1,000-5,000 | [ ] 5,001-10,000 | [ ] 10,001-25,000 | [ ] 25,001-50,000 | [ ] 50,001-100,000 | [ ] Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| [x] $0 to $50,000 | [ ] $50,001 to $100,000 | [ ] $100,001 to $500,000 | [ ] $500,001 to $1 million | [ ] $1,000,001 to $10 million | [ ] $10,000,001 to $50 million | [ ] $50,000,001 to $100 million | [ ] $100,000,001 to $500 million | [ ] $500,000,001 to $1 billion | [ ] More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| [ ] $0 to $50,000 | [ ] $50,001 to $100,000 | [ ] $100,001 to $500,000 | [ ] $500,001 to $1 million | [x] $1,000,001 to $10 million | [ ] $10,000,001 to $50 million | [ ] $50,000,001 to $100 million | [ ] $100,000,001 to $500 million | [ ] $500,000,001 to $1 billion | [ ] More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** *(This page must be completed and filed in every case.)* | Name of Debtor(s): Association of Community Organizations for Reform Now, Inc |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location Where Filed:  NONE | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor:  See Schedule 1 | Case Number: | Date Filed: |
|---|---|---|
| District:  Eastern District of New York | Relationship:  See Schedule 1 | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐   Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☐   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):**<br>Association of Community Organizations for Reform Now, Inc |
|---|---|

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (if not represented by attorney)

Date

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

Date

---

**Signature of Attorney***

X _____
Signature of Attorney for Debtor(s)
Arthur Z. Schwartz
Printed Name of Attorney for Debtor(s)
Schwartz, Lichten & Bright, P.C.
Firm Name
275 Seventh Avenue, Suite 1760
New York, New York 10001
Address
212-228-6320
Telephone Number
11/2/10
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

---

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
Bertha Lewis
Printed Name of Authorized Individual
Chief Executive Officer
Title of Authorized Individual
11/2/10
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Association of Community Organizations for Reform Now, Inc.**
**Chapter 7 Petition**
**Schedule 1 to Petition**


ACORN Tenant Union, Training, and Organizing Project, Inc.  Affiliate   Case No. Ch-7-1-10-50371
ACORN Fund, Inc.  Affiliate   Case No. Ch-7-1-10-50364
ACORN Associates, Inc.  Affiliate   Case No. Ch-7-1-10-50369
ACORN Institute, Inc.  Affiliate   Case No. Ch-7-1-10-50362
ACORN Community Labor Organizing Center, Inc.  Affiliate   Case No. Ch-7-1-10-50374
Citizens Consulting, Inc.  Affiliate   Case No. Ch-7-1-10-50376

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name<br>Mailing address | Account number | Date of<br>claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of<br>Claim |
|---|---|---|---|---|---|---|---|
| 171-181 Market Street, L.L.C.<br>16 West 36th Street, Suite 801<br>New York, NY 10018 | | 4/3/2008 | | | | X | $227.44 |
| 319 South 17th Street, L.L.C.<br>3737 Dodge St. Suite 100<br>Omaha, NE 68131 | | 8/4/2008 | | | | X | $850.00 |
| 4969 E. Clinton Investors<br>8080 N. Palm Ave, Suite 207<br>Fresno, CA 93711 | | 3/28/2008 | | | | X | $2,183.00 |
| Abraham Realty<br>3628 Prospect Ave.<br>Cleveland, OH 44115 | | 10/5/2009 | | | | X | $9,000.00 |
| ABS Business Production INC<br>P.O. Box 790448<br>St. Louis, MO 63179-0448 | | 9/23/2008 | | | | X | $686.77 |
| Accutone Products<br>67 Bishop Allen Dr.<br>Cambridge, MA 02139-3413 | | 4/7/2008 | | | | X | $680.41 |
| Action Without Borders<br>302 Fifth Borders Inc., 11th Fl<br>New York, NY 10001 | | 4/23/2009 | | | | X | $120.00 |
| Adecco Ajilon FOL<br>c/o D&S, Ltd.<br>13809 Reseach Blvd., Suite 800<br>Austin, TX 78750 | | 5/10/2010 | | | | X | $900.40 |
| AESOP'S Table<br>919 N. Dale Street<br>St. Paul, MN 55103 | | 11/4/2008 | | | | X | $948.60 |
| AFSCME Council 18<br>120 Wyatt Dr.<br>Las Cruces, NM 88005 | | 11/20/2008 | | | | X | $250.00 |
| AIG<br>c/o Peachtree Louisiana<br>3850 North Causeway Blvd., Ste<br>710  Metaire, LA 70002 | 79229 | | | | | X | $66,414.00 |
| Alejandro Canchola<br>204 North St.<br>Mission, TX 78572 | | 10/5/2009 | | | | X | $350.00 |
| Alhambra & Sierra Springs<br>PO Box 660579<br>Dallas, TX 75266-0579 | | 11/2/2008 | | | | X | $60.97 |
| Allfax Specialties, Inc<br>130 James Drive East<br>St. Rose, LA 70087 | HAI607 | 3/8/2010 | | | | X | $8,464.26 |
| Allison, Slutsky, & Kennedy<br>230 West Monroe Street, Suite<br>2600 Chicago, IL 60606 | | 4/10/2009 | | | | X | $1,950.00 |
| Allstate Imaging Inc.<br>21621 Nordhoff Street<br>Chatsworth, CA 91311 | | 6/29/2008 | | | | X | $688.84 |
| Amalgam Communications, Inc.<br>837 Glenwood Ave.<br>Minneapolis, MN 55405 | | 3/26/2009 | | | | X | $10,000.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Amalgamated Financial Group P. O. Box 1006 Old Bridge, NJ 08857-1006 | | 3/19/2008 | | | | X | $632.23 |
| American Express P.O.Box 1270 Newark, NJ 07101-1270 | 3727-352467-22004 | 9/11/2009 | | | | X | $374.07 |
| American Votes Inc 1401 New York Ave Suite 720 Washington, DC 20003 | | 8/19/2009 | | | | X | $5,000.00 |
| Ammons Transportation Service 9001 S. Genoa Avenue Chicago, IL 60620 | | 8/10/2004 | | | | X | $7,510.00 |
| Anago Of Washington DC 8401 Corporate Dr., Suite 640 Landover, MD 20785 | 13AMINSTITUT | 9/10/2009 | | | | X | $212.00 |
| Andrukitis, David Inc 50 E. Street S.E. Washington, DC 20003 | | 7/28/2009 | | | | X | $26.44 |
| Ark Transportation Group Inc. P.O. Box 1777 Brockton, MA 02303 | | 3/7/2008 | | | | X | $1,300.00 |
| Arkansas Department of Revenue P.O. Box 9941 Little Rock, AR 72203-9941 | | 8/15/2008 | | | | X | $361.08 |
| Arkansas Times 201 East Markham, Suite 200 Little Rock, AR 72203 | | 2/4/2008 | | | | X | $164.09 |
| Asian American Senior Citizens 850 North Birch St. Santa Ana, CA 92701-3477 | | 12/15/2008 | | | | X | $282.24 |
| Associated Ministries 1224 South I Street Tacoma, WA 98405 | | 9/10/2009 | | | | X | $35.00 |
| AT & T Payment Center Sacramento, CA 95887-0001 | 925-689-1488 994 N9 | 7/3/2009 | | | | X | $2,076.77 |
| AT & T P. O. Box 70529 Charlotte, NC 28272-0529 | 305 644.3005 353 0445 | 2/12/2010 | | | | X | $10,033.52 |
| AT&T PO Box 8110 Aurora, IL 60507-8110 | 2033389729153 | 8/19/2009 | | | | X | $1,838.95 |
| AT&T Bill Payment Center Saginaw, MI 48663-0003 | 216-431-01785012 | 9/22/2009 | | | | X | $2,289.12 |
| AT&T P.O.Box 105262 Atlanta, GA 30348-5262 | 504 827 2114 780 0460 | 6/11/2010 | | | | X | $1,293.36 |
| AT&T P O Box 78522 Phoenix, AZ 85062 | 030-442-7999- 001 | 8/31/2008 | | | | X | $1,000.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| AT&T<br>P.O. Box 105068<br>Atlanta, GA 30348-5068 | 051 668-1820 001 | 4/24/2010 | | | | X | $14.98 |
| AT&T<br>P.O.Box 5001<br>Carol Stream, IL 60197-5001 | 068047-0955-3639 | 6/29/2010 | | | | X | $433.83 |
| AT&T<br>P O Box 5001<br>Carol Stream, IL 60197-5001 | 090 001-1017 196 5 | 12/1/2009 | | | | X | $798.09 |
| AT&T<br>PO Box 105262<br>Atlanta, GA 30348-5262 | 090 013 4087 539 1 | 8/16/2010 | | | | X | $525.81 |
| AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | 213-747-4221-404 | 6/28/2009 | | | | X | $397.25 |
| AT&T<br>P. O. Box 5001<br>Carol Stream, IL 60197-5001 | 314-531-9634-288 9 | 7/15/2010 | | | | X | $849.10 |
| AT&T<br>P. O. Box 105262<br>Atlanta, GA 30348-5262 | 337 436-0245 014 0512 | 1/23/2010 | | | | X | $173.36 |
| AT&T<br>P. O. Box 105262<br>Atlanta, GA 30348-5262 | 337 494-6261 236 0514 | 4/4/2010 | | | | X | $2,631.81 |
| AT&T<br>P.O.Box 105262<br>Atlanta, GA 30348-5262 | 407-245-1214-001-3134 | 8/20/2010 | | | | X | $2,604.39 |
| AT&T<br>P.O. Box 105262<br>Atlanta, GA 30348-5262 | 502 895 3793 001 0487 | 5/10/2009 | | | | X | $1,140.82 |
| AT&T<br>PO Box 105262<br>Atlanta, GA 30348 | 561 588-7618 001 0452 | 10/7/2008 | | | | X | $1,010.29 |
| AT&T<br>P.O.Box 5001<br>Carol Stream, IL 60197-5001 | 713-527-8920-0275 | 1/17/2010 | | | | X | $529.29 |
| AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | 714-667-8283-2494 | 9/15/2009 | | | | X | $158.73 |
| AT&T<br>P.O.Box 105068<br>Atlanta, GA 30348-5068 | 831-000-1690-301 | 1/25/2010 | | | | X | $59.95 |
| AT&T<br>PO Box 8110<br>Aurora, IL 60507-8110 | 860 232 2675 798 | 5/1/2009 | | | | X | $186.80 |
| AT&T<br>P. O. Box 105414<br>Atlanta, GA 30348-5414 | 870-536-6300 520 0 | 1/29/2010 | | | | X | $972.49 |
| AT&T<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | 956 581-4300 843 2 | 5/13/2010 | | | | X | $951.42 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| AT&T P.O. Box 660011 Dallas, TX 75266-0011 | | 3/18/2008 | | | | X | $162.82 |
| AT&T PO Box 8110 Aurora, IL: 60507-8110 | 203 333-2676 153 | 4/29/2009 | | | | X | $149.16 |
| AT&T PO BOX 8100 AURORA, IL 60507-8100 | 773-205-4161-296-8 | 6/13/2008 | | | | X | $321.50 |
| AT&T P.O.Box 105262 Atlanta, GA 30348-5262 | 601-360-5123 001 | 4/20/2010 | | | | X | $2,962.18 |
| AT&T Payment Center Sacramento, CA 95887-0001 | 510 434-3110 684 6 | 2/26/2009 | | | | X | $808.06 |
| AT&T PO BOX 8100 AURORA, IL 60507-8100 | 216-431-4033-773 4 | 2/28/2008 | | | | X | $809.29 |
| AT&T P. O. Box 5001 Carol Stream, IL 60197-5001 | 210 226-2584 593 7 | 1/29/2010 | | | | X | $922.62 |
| AT&T Payment Center Sacramento, CA 95887-0001 | 415-587-9080 150 | 5/7/2009 | | | | X | $278.39 |
| AT&T P.O.Box 8100 Aurora, IL 60507-8100 | 216 431 0573 291 1 | 4/22/2009 | | | | X | $3,116.42 |
| AT&T Payment Center Sacramento, CA 95887-0001 | 213-747-2011 762 5 | 3/7/2008 | | | | X | $347.23 |
| Attitude Exact 739 8th St. SE Washington, DC 20003 | | 4/29/2009 | | | | X | $94.00 |
| Avaya Financial Services P O Box 93000 Chicago, IL 60673 | x868052 | 10/5/2009 | | | | X | $408.99 |
| Banc Of America Leasing P.O.Box 371992 Pittsburgh, PA 15250-7992 | | 3/7/2010 | | | | X | $3,219.80 |
| Bell Atlantic P.O. Box 646 Baltimore, MD 21265-0646 | | 1/25/2008 | | | | X | $209.58 |
| Belmont and Crystal Springs PO Box 660579 Dallas, TX 75266-0579 | | 9/11/2008 | | | | X | $200.00 |
| Marko Benito 168 Delaware Ave. Jersey City, NJ 07306 | | 1/25/2008 | | | | X | $482.02 |
| Berlin Rosen, LTD 15 Maiden Lane, Suite 803 New York, NY 10038 | | 4/1/2009 | | | | X | $12,500.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Birch Communications, Inc. P.O. Box 23039 Columbus, GA 31902-3039 | 233284 | 5/18/2009 | | | | X | $590.42 |
| Bresco Broadband 20 W. Morrill Avenue Columbus, OH 43207 | | 8/18/2009 | | | | X | $164.00 |
| Broadview Networks PO Box 9242 Uniondale, NY 11555-9242 | 516-481-6781 | 9/22/2009 | | | | X | $381.30 |
| Broadview Networks P.O. Box 9242 Uniondale, NY 11555-9242 | 718-246-AABE | 11/1/2009 | | | | X | $2,073.00 |
| Brothers Printing 2000 Euclid Ave. Cleveland, OH 44115 | | 4/23/2008 | | | | X | $630.34 |
| Brown Goldstein Levy LLP 120 E. Baltimore St. Ste. 1700 Baltimore, MD 21202-6701 | 91611M | 10/26/2009 | | | | X | $13,724.68 |
| Budget Rent A Car System, Inc 14297 Collections Center Drive Chicago, IL 60693 | BU180860000009 | 5/3/2010 | | | | X | $4,092.16 |
| Business Copier Solution 12130 Dearborn Place Poway, CA 92064 | SD1543 | 4/26/2010 | | | | X | $98.00 |
| Cablevision P.O.Box 9235 Uniondale, NY 11555-9235 | 07806-017311-06-5 | 5/2/2008 | | | | X | $49.95 |
| Cablevision 2761 Live Oak trail College Pk College Park, GA 30349 | | 1/23/2008 | | | | X | $300.00 |
| California Labor Law Poster Service 5431 Auburn Blvd #300 Sacramento, CA 95841-2801 | | 6/10/2009 | | | | X | $67.25 |
| Cannery Park 401 East Taylor St, Suite# 190 San Jose, CA 95112 | | 10/1/2009 | | | | X | $10,145.49 |
| Carroll, Larry 1703 E. Michigan St. Indianapolis, IN 46201 | | 1/22/2009 | | | | X | $300.00 |
| Cartridge World 2160 W. Grand River #C Okemos, MI 48864 | ACORN | 3/13/2009 | | | | X | $100.70 |
| CAS - Community Advertising 354 State Street Hackensack, NJ 07601 | | 11/20/2008 | | | | X | $2,867.50 |
| Casella Waste Service 79 P.O. Box 1067 Burlington, MA 01803-6067 | 79-14303 | 9/11/2008 | | | | X | $300.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Cavalier Business PO Box 9001111 Louisville, KY 40290-1111 | 3244647 | 3/7/2009 | | | | X | $1,050.43 |
| Cenacle Retreat & Conference 513 Fullerton Pkwy Chicago, IL 60614-5999 | | 12/4/2009 | | | | X | $4,414.35 |
| Center for Community Self help P. O. Box 3619 Durham, NC 27701 | | 1/27/2009 | | | | X | $131.20 |
| Centric Business Systems PO Box 75222 Baltimore, MD 21275-5222 | CW8597 | 10/29/2008 | | | | X | $846.52 |
| Charter Communications 4031 Va Oro Avenue Long Beach, CA 90810 | 400075684702-4040002 | 8/24/2008 | | | | X | $214.77 |
| Chester Spotlight P.O.Box 218 Chester, PA 19016 | | 5/28/2009 | | | | X | $50.00 |
| Christopher Leonard 63 Harvard Ave., #1 Brookline, MA 02446 | | 10/25/2010 | | | | X | $10,000.00 |
| CIT Technology Fin Serv P. O. BOX 550599 JACKONVILLE, FL 32255-0599 | 061-0020177-000 | 8/23/2009 | | | | X | $498.92 |
| CIT Technology Fin Serv, Inc P.O. Box 100706 Pasadena, CA 91189-0706 | 900-0048367-000 | 9/16/2010 | | | | X | $2,320.20 |
| CIT Technology Financial Serv c/o McCarthy, Burgess & Wolff 26000 Cannon Road Cleveland, OH 44146 | 036-0007293-000 | 1/8/2010 | | | | X | $15,108.02 |
| Citizens Consulting, Inc 2609 Canal Street New Orleans, LA 70119 | | 3/25/2010 | | | | X | $292,000.00 |
| City of Lake Worth Utilities 414 Lake Ave Lake Worth, FL 33460 | 101651-4924 | 12/10/2008 | | | | X | $640.01 |
| City of Lansing Treasurer P.O.Box 40712 Lansing, MI 48901-79123 | | 8/31/2009 | | | | X | $49.42 |
| City of Mission 1201 E. 8th Street Mission, TX 78572 | 15-0140-15 | 10/28/2009 | | | | X | $82.91 |
| City of Seattle P.O.Box 34017 Seattle, WA 98124-1017 | 1532406-453084 | 9/1/2010 | | | | X | $134.72 |
| City of Seattle P.O.Box 34017 Seattle, WA 98124-1017 | 1532406-453088 | 9/1/2010 | | | | X | $160.72 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| City Weekly<br>248 S. Main Street<br>Salt Lake City, UT 8401 | | 3/13/2008 | | | | X | $42.00 |
| City Wide Bus Co. Inc.<br>2505 Aisquith Street<br>Baltimore, MD 21218 | 11327 | 8/15/2009 | | | | X | $808.00 |
| Citywide Transit<br>11-08 30TH aVE.<br>Astoria, NY 11102 | | 3/3/2008 | | | | X | $615.00 |
| Coalition on Human Needs<br>1015 18th St. NW Ste 1101<br>Washington, DC 20036 | | 9/1/2009 | | | | X | $350.00 |
| Columbus City Treasurer<br>Income Tax Division<br>50 W. Gay Street, 4th Floor<br>Columbus, OH 43215-9037 | | 9/16/2010 | | | | X | $275.00 |
| Comcast<br>P O Box 3005<br>Southeastern, PA 19398-3005 | 09 529 440768-01-1 | 12/7/2009 | | | | X | $331.16 |
| Comcast<br>PO Box 105184<br>Atlanta, GA 30348-5184 | 15557 485466-02-09 | 11/6/2009 | | | | X | $99.95 |
| Comcast<br>P O Box 34227<br>Seattle, WA 98124-1227 | 8770 34 009 4918365 | 7/20/2009 | | | | X | $230.45 |
| Comcast Cable<br>P.O. Box 34744<br>Seattle, WA 98124 | 8778104015277710 | 8/17/2009 | | | | X | $216.25 |
| Comcast Cable<br>P.O.Box 660618<br>Dallas, TX 75266-0618 | 8776 10 005 484 6996 | 12/3/2009 | | | | X | $189.76 |
| Comcast Cable<br>P.O.Box 660618<br>Dallas, TX 75266-0618 | 8776-30-002-0769914 | 11/9/2009 | | | | X | $172.91 |
| COMCAST Cable<br>P.O.Box 34744<br>Seattle, WA 98124-1744 | 8778 10 401 5277711 | 9/21/2008 | | | | X | $299.44 |
| Comcast(OR)<br>P.O.Box 34227<br>Seattle, WA 98124-1227 | 8778104016376380 | 9/4/2009 | | | | X | $64.83 |
| Commissioner of Revenue<br>Services     P.O. Box 5089<br>Hartford, CT 06102-5089 | 200903054074 | 10/8/2010 | | | | X | $66.30 |
| Community  Legal Services<br>128 Orange Ave.<br>Daytona Beach, FL 32114 | | 8/5/2009 | | | | X | $10,272.08 |
| Connecticut Dept of Labor<br>P.O. Box 2940<br>Hartford, CT 06104-2940 | 91-702-76 | 10/13/2010 | | | | X | $642.83 |
| Consolidated Edison Company<br>JAF Station P.O. Box 1702<br>New York, NY 10116-1702 | 61-1402-3356-0200 | 7/15/2010 | | | | X | $1,930.62 |

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Covad Communications Dept. 33408 P.O.Box 39000 San Franscisco, CA 94139-0001 | 598505 | 2/11/2010 | | | | X | $1,182.18 |
| Covad Communications, Dept 33408 P O box 39000 San Francisco, CA 94139 | 601318 | 9/25/2008 | | | | X | $200.00 |
| Cox Communications P.O. Box 61027 New Orleans, LA 70161 | 17410036804502 | 9/27/2010 | | | | X | $3,956.36 |
| Cox Communications P.O.Box 9001080 Louisville, KY 40290-1080 | 001 7410 037541101 | 9/27/2010 | | | | X | $893.07 |
| Cox Communications P.O.Box182318 Columbus, OH 43218 | 001-6610-309898701 | 8/18/2008 | | | | X | $500.00 |
| Cox Communications P.O. Box 61027 New Orleans, LA 70161 | 501 7410 033264402 | 7/26/2009 | | | | X | $14,084.63 |
| Craftsmen Graphics P. O. Box 245 Lithonia, GA 30058 | | 5/31/2007 | | | | X | $2,533.66 |
| Crystal Clear Images 15627 W. McNichols Detroit, MI 48235 | | 1/22/2009 | | | | X | $1,170.00 |
| CTWP 3730 Franklin Avenue Waco, TX 76710 | | 9/28/2009 | | | | X | $92.17 |
| CyberComm Corporation 847 Galvez Street, Suite 101E Mandeville, LA 70448 | | 9/30/2010 | | | | X | $2,180.67 |
| D&H Investments 2011 Hampton Street, Suite B Columbia, SC 29204 | | 10/20/2008 | | | | X | $500.00 |
| Dameron Pierson, LLC 1367 Rue Bayonne Mandeville, LA 70471 | | 8/26/2008 | | | | X | $259.08 |
| De Lage Landen P.O Box 41602 Philadelphia, PA 19101-1602 | 172728 | 5/15/2010 | | | | X | $9,481.39 |
| De Lage Landen P.O Box 41602 Philadelphia, PA 19101-1602 | 173191 | 1/15/2010 | | | | X | $3,404.66 |
| De Lage Landen P.O. Box 41601 Philadelphia, PA 19101-1601 | 423824 | 12/20/2008 | | | | X | $2.91 |
| DE LAGE LANDEN P. O. Box 41601 Philadephia, PA 19101-1601 | | 3/19/2009 | | | | X | $769.90 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| De Lage Landen P O Box 41601 Philadelphia, PA 19101-1601 | | 2/22/2008 | | | | X | $266.07 |
| De Lage Landen Financial Serv. P.O. Box 41601 Philadelphia, PA 19101-1601 | 524139 | 12/6/2008 | | | | X | $1,741.00 |
| De Lage Landen P.O.Box 41602 Philadelphia, PA 19101-1602 | 143917 | 2/21/2009 | | | | X | $266.08 |
| Delaware Dept of Labor Employment Training Fund Tax PO BOX 41780 PHILADELPHIA, PA 19101-1780 | | 5/20/2009 | | | | X | $745.77 |
| Delaware Unemployment Comp Fund (DUCF) PO Box 9953 Wilmington, DE 19809 | 44153-8 | 10/6/2010 | | | | X | $3,024.27 |
| Dell Financial Services P.O. Box 5292 Carol Stream, IL 60197-5292 | 003-8466275-003 | 9/1/2008 | | | | X | $100.00 |
| Dell Financial Services Payment Processing Center P.O. Box 5292 Carol Stream, IL 60197-5292 | 003-8488781-001 | 9/6/2008 | | | | X | $300.00 |
| Department of Industrial Relations, TIC Fund 096.01 P.O.Box 420603 San Francisco, CA 94142-0603 | 5-18-63-45 | 3/1/2010 | | | | X | $200.00 |
| Department of Labor and Workforce Development State of New Jersey P.O. Box 059 Trenton, NJ 08625-0059 | 0-720-481-941-/000-0 | 9/17/2010 | | | | X | $44,416.36 |
| Department of Revenue State of Mississippi P.O. Box 23338 Jackson, MS 39225-3338 | 1756521 | 9/16/2010 | | | | X | $5,852.61 |
| Detroit Riverside Hotel Two Washington Blvd Detriot, MI 48226 | | 2/9/2009 | | | | X | $13,692.24 |
| DHL Express (USA), Inc 14105 Collections Ctr. Dr Chicago, IL 60693 | 00854404203 | 1/10/2009 | | | | X | $106.98 |
| DHL Express (MD) P.O.Box 504266 St. Louis, MO 63150-4266 | 854401035 | 2/21/2008 | | | | X | $107.74 |
| DHL Express (USA) P.O.Box 840006 Dallas, TX 75284-0006 | 854396773 | 4/19/2008 | | | | X | $150.21 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| DHL Express (USA) Inc. P. O. Box 4723 Houston, TX 77210-4723 | 854404782-1337 | 6/13/2008 | | | | X | $27.86 |
| DHL EXPRESS (USA) INC. (TX) PO BOX 840006 DALLAS, TX 75284-0006 | 798192150 | 11/6/2008 | | | | X | $345.66 |
| Digital Phone Works 8805 Solon Rd. Suite G-1 Houston, TX 77064 | | 2/1/2010 | | | | X | $3,249.43 |
| Direct Entergy P.O. Box 650272 Dallas, TX 75265-0272 | 3947870 | 9/28/2009 | | | | X | $129.18 |
| Division of Unemployment Insurance P.O. Box 948 Frankfort, KY 40602-0948 | | 9/7/2010 | | | | X | $7,615.36 |
| Division of Water(Cleveland) P.O.Box 94540 Cleveland, OH 44101-4540 | 01046058002-3 | 7/15/2009 | | | | X | $678.95 |
| DJ Landscaping and Maintenance 2504 Wayne Pl Cheverly, MD 20785 | | 9/25/2009 | | | | X | $350.00 |
| DMC Patient Accounting Dept. 3663 Woodward, Ste. 300 Detroit, MI 48201-2403 | | 10/7/2008 | | | | X | $43.73 |
| Document Solutions USA 8025 W. Colfax Ave Lakewood, CO 80214 | 3033666703 | 1/20/2010 | | | | X | $254.58 |
| Document Specialists Inc. 30300 Solon Industrial Parkway Suite D Solon, OH 44139 | | 1/20/2009 | | | | X | $2,047.25 |
| Dominion East Ohio PO Box 26785 Richmond, VA 23261 | 9 5000 3632 2786 | 9/17/2009 | | | | X | $2,390.93 |
| Duplantier Hogan 1615 Poydras St., Suite 2100 New Orleans, LA 70112 | | 9/9/2010 | | | | X | $35,068.50 |
| Duplicator Sales Co. 7125 Vine Street Cincinnati, OH 45216 | | 10/22/2009 | | | | X | $1,540.73 |
| E R Solutions, Inc P.O.Box 9004 Renton, WA 98057-9004 | B-17568526-B90 | 8/18/2009 | | | | X | $141.17 |
| Eastland Business Commons 3549 N. Sharon Amity, Suite 201 Charlotte, NC 28205 | | 10/5/2009 | | | | X | $675.00 |
| Edwards Jr., Hank 1285 Prominent Dr. Brentwood, CA 94513 | | 4/21/2009 | | | | X | $250.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| EMPLOYMENT SECURITY COMMISSION OF NORTH CAROLINA P. O. BOX 26504 RALEIGH, NC 27611-6504 | 02-93-996 | 6/30/2009 | | | | X | $6,806.42 |
| Employment Security Dept - WA PO Box 34729 Seattle, WA 98124-1729 | | 6/30/2009 | | | | X | $85.95 |
| England, Jennifer 743 Loretta St Pittsburgh, PA 15217 | | 5/15/2009 | | | | X | $250.00 |
| Entergy (LA) PO Box 8103 Baton Rouge, LA 70891-8103 | 84540418 | 3/19/2009 | | | | X | $251.94 |
| Express One Services P.O.Box 1193 Midlothian, VA 23113 | 917387984 | 3/20/2009 | | | | X | $940.07 |
| FedEx P.O.Box 371461 Pittsburgh, PA 15250-7461 | 1379-3359-4 | 8/25/2009 | | | | X | $158.96 |
| FedEx P.O.Box 371461 Pittsburgh, PA 15250-7461 | 4607-5082-2 | 4/27/2010 | | | | X | $85.88 |
| FedEx Kinko's P.O.Box 672085 Dallas, TX 75267-2085 | | 8/26/2008 | | | | X | $775.08 |
| Fedex Kinko's 8330 Main Street, Suite B Houston, TX 77025 | | 5/19/2008 | | | | X | $508.78 |
| Fenton Communications, Inc. 1000 Vermont Ave., NW, Suite 200, Washington, DC 20005 | 5-21147 | 5/7/2009 | | | | X | $20,114.12 |
| Fifteenth Avenue Baptist 930 Scovel St Nashville, TN 37208 | | 6/30/2010 | | | | X | $2,000.00 |
| Finnegan, Henderson, Farabow, Garrett & Dunner, LLP Dept 6059, Washington, DC 20042-6059 | 54104676 | 4/23/2009 | | | | X | $647.15 |
| Florida U.C. Fund 5050 W. Tennessee St. Tallahassee, FL 32399-0135 | 1572255 | 9/10/2009 | | | | X | $31,898.04 |
| Forest City Ratner 1 Metrotech Center North Brooklyn, NY 11201 | | 6/30/2010 | | | | X | $1,000,000.00 |
| GBP Direct 20 Veterans Blvd., Suite 110 Kenner, LA 70062 | | | | | | X | $10,440.61 |
| GE Capital P.O. Box 642333 Pittsburgh, PA 15264-2333 | 90133919721 | 7/4/2010 | | | | X | $37,816.85 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| GE Capital P.O. Box 642333 Pittsburgh, PA 15264-2333 | 901339228482 | 3/21/2010 | | | | X | $2,123.35 |
| GE Capital c/o Northland Group, Inc P.O.Box 390846 Minnneapolis, MN 55439 | F53178956 | 9/26/2010 | | | | X | $2,366.53 |
| GE Capital P.O. Box 642333 Pittsburgh, PA 15264-2333 | 007570922002 | 5/22/2009 | | | | X | $17,709.99 |
| GE Capital P.O. Box 642333 Pittsburgh, PA 15264-2333 | 007570922001 | 5/22/2009 | | | | X | $35,049.87 |
| Gina Quest & Vinet & Day LLC 11817 Bricksome Ave. Ste. A Baton Rouge, LA 70816 | | 3/10/2010 | | | | X | $6,000.00 |
| Globalcom Inc. 4070 Paysphere Circle Chicago, IL 60674-0040 | | 12/24/2007 | | | | X | $701.06 |
| Gray & Becker. P.C. 900 West Ave. Austin, TX 78701 | 3020 00014 | 9/30/2010 | | | | X | $12.82 |
| Gray & Becker. P.C. 900 West Ave. Austin, TX 78701 | 3020 00010 | 9/30/2010 | | | | X | $12.82 |
| Gray & Becker. P.C. 900 West Ave. Austin, TX 78701 | | 10/31/2009 | | | | X | $219.50 |
| Gray Robinson 301 E. Pine Street, Suite 1400, P.O. Box 3068 Orlando, FL 32802 | 51301-1 | 4/22/2010 | | | | X | $85,412.86 |
| Griff Tours 115-33 Marsden Street Jamaica, NY 11434 | | 6/17/2008 | | | | X | $1,485.00 |
| Harmon, Curran, Spielberg & 726 M Street, NW Suite 600 Washington, DC 20036 | | 1/16/2009 | | | | X | $46,096.23 |
| HI State Tax Collector 830 Punchbowl Street Honolulu, HI 96813 | | 6/25/2008 | | | | X | $198.00 |
| HI-Tech Products, Inc 890 Monterey Pass Road Monterey Park, CA 91754 | | 7/9/2009 | | | | X | $96.00 |
| HSBC Business Solutions PO Box 5229 Carol Stream, IL 60197 | 7004-0161-0003-0060 | 8/6/2008 | | | | X | $514.44 |
| IAMAW, Local Lodge 2000 Walker St. Des Moines, IA 50317 | | 3/11/2010 | | | | X | $290.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| IBS of Southern California 8926 Benson Avenue Suite F Montclair, CA 91763 | | 5/5/2009 | | | | X | $519.50 |
| IDCSERVCO P.O. Box 1925 Culver City, CA 90232-1925 | 311051 | 3/25/2009 | | | | X | $700.75 |
| Idealist.org 302 Fifth Ave, 11th Floor New York, NY 10001 | | 11/25/2009 | | | | X | $580.00 |
| Ikon Financial Services P. O. Box 41564 Philadelphia, PA 19101-1564 | 1158360-LT101C | 9/4/2009 | | | | X | $1,599.99 |
| Ikon Office Solutions P.O.Box 660342 Dallas, TX 75266-0342 | | 8/12/2009 | | | | X | $2,229.10 |
| Illinois Department of Employment Security 6330 Gulfton Houston, TX 77081 | 1062061 | 9/17/2010 | | | | X | $9,028.24 |
| Indochinese Culture Center ICC 3333 Fannin, Ste 203 Houston, TX 77004 | | | | | | X | $3,292.00 |
| Inside Detroit Tours & Outings 1080 Iroquois Street Detroit, MI 48214 | | 6/30/2008 | | | | X | $240.00 |
| Integra Telecom PO Box 2966 Milwaukee, WI 53201-2966 | 173012 | 10/15/2009 | | | | X | $3,366.76 |
| Integra Telecom 1201 NE Lloyd Blvd., Ste 500 Portland, OR 97232-1259 | 173406 | 6/4/2010 | | | | X | $705.16 |
| International Credit Recovery 300 Main Street P.O. Box 992 Vesta, NY 13851 | | 8/11/2009 | | | | X | $100.00 |
| Isaacson Miller, Inc 334 Boylston Street Suite 500 Boston, MA 02116 | 3875 | 9/15/2009 | | | | X | $13,625.00 |
| ISD 625 St. Paul Public Schools Permit, 1001 Johnson Pkwy St. Paul, MN 55106 | | 2/4/2009 | | | | X | $75.00 |
| J M Rental Properties P.O.Box 689 Saugatuck, MI 49453 | | 3/30/2010 | | | | X | $2,000.00 |
| Jefferson County P.O.Drawer "A", Pine Bluff, AR 71611 | 154362 | 10/18/2010 | | | | X | $34.55 |
| Jesse Hernandez Empire Wrestling Federation 17805 Reed St. Fontana, CA 92336 | | 10/1/2008 | | | | X | $1,000.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Jet-A-Way, Inc P.O. Box 190738 Roxbury, MA 02119 | | 9/1/2009 | | | | X | $89.00 |
| Jewish Community Action 2375 University Ave. West, Ste. 150 St. Paul, MN 55114-1633 | | 2/18/2010 | | | | X | $15,000.00 |
| Jobing.com 4747 N 22nd Street Phoenix, AZ 85016 | 16244 | 7/15/2009 | | | | X | $2,679.00 |
| Joddia Zazzar, LLC 862 Newark Ave. Jersey City, NJ 07306 | | 3/4/2008 | | | | X | $900.00 |
| John R. Ames, CTA Tax Assessor Collector P.O. Box 139066 Dallas, TX 75313-9066 | | 1/31/2010 | | | | X | $51.62 |
| Jose F. Alvarez & Associates 83 Iroquois Rd. Yonkers, NY 10710 | | 4/30/2009 | | | | X | $1,882.22 |
| KCSA Strategic Communications 880 Third Ave. New York, NY 10022 | | 6/30/2010 | | | | X | $3,831.38 |
| KDI P.O. Box 1610 Media, PA 19063-8610 | DE5479 | 8/6/2010 | | | | X | $1,884.72 |
| Kentucky Department of Revenue Frankfort, KY 40620 | | 6/17/2009 | | | | X | $2.31 |
| Kentwood Springs PO Box 660579 Dallas, TX 75266-0579 | 35320756748505 | 1/22/2010 | | | | X | $49.05 |
| Key Equipment Finance(OH) P.O. Box 74713 Cleveland, OH 44194-0796 | 5911128331 | 5/20/2009 | | | | X | $2,310.52 |
| Konica Minolta Business Dept CH 19188 Palatine, IL 60055-9188 | 879566 | 9/8/2008 | | | | X | $167.70 |
| Law Offices of Claudia Davidson 429 Fourth Ave. 5th fl Pittsburgh, PA 15219 | | 10/4/2010 | | | | X | $7,495.96 |
| Law Offices of Joel H. Klein 6800 Park Ten Blvd. One Park Ten Ste. 264-South San Antonio, TX 78213-4204 | | 2/26/2010 | | | | X | $21,678.00 |
| Law Offices of Kenneth J. L.C. Financial P.O. Box 9246 Van Nuys, CA 91409 | 5633127 | 5/8/2009 | | | | X | $499.02 |
| LCCR 1629 K Street, 10th floor Washington, DC 20006 | | 5/7/2009 | | | | X | $400.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name<br>Mailing address | Account number | Date of<br>claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of<br>Claim |
|---|---|---|---|---|---|---|---|
| Logix Communications<br>P.O. Box 3608<br>Houston, TX 77253-3608 | 43783548 | 7/5/2009 | | | | X | $1,899.45 |
| Los Angeles Dept. of Water and<br>Power<br>P.O.Box 30808<br>Los Angeles, CA 90030-0808 | | 10/6/2009 | | | | X | $155.10 |
| Lutheran Church of the<br>Reformation<br>212 East Capitol St.<br>Washington, DC 20003-1036 | | 3/6/2008 | | | | X | $100.00 |
| Lyon Financial Services, Inc<br>c/o Kramer & Associates<br>228 River Vale Rd., 2nd Floor<br>River Vale, NJ 07675 | | 6/12/2009 | | | | X | $12,581.54 |
| MA Division of Unemployment<br>P O Box 3269<br>Boston, MA 02241-3269 | 79-16667-0 | 4/14/2009 | | | | X | $3,902.26 |
| Mannaing Selvage & Lee<br>13273 Collections Center Dr.<br>Chicago, IL 60693 | 1008720 | 4/7/2010 | | | | X | $29,818.62 |
| Mark Fabiani LLC<br>939 Coast Boulevard, Suite 4D<br>La Jolla, CA 92037 | | 11/3/2008 | | | | X | $12,500.00 |
| Martin Weinberg<br>4001 19th St. Ensley<br>Birmingham, AL 35218 | | 11/20/2009 | | | | X | $1,000.00 |
| Match Play LLC<br>2023 Rockingham St.<br>McLean, VA 22101 | | 8/26/2009 | | | | X | $1,045.50 |
| Mayo's Printing &Office Supply<br>1496 Mt. Vernon Ave<br>Columbus, OH 43203 | | 9/21/2009 | | | | X | $350.00 |
| McDermott Will & Emery<br>600 Thirteenth St., N.W.<br>Washington, DC 20005 | 85722 | 7/15/2010 | | | | X | $83,350.17 |
| MD Dept of Assessments and<br>Taxation<br>301 W. Preston St, #801<br>Baltimore, MD 21201 | | 3/6/2008 | | | | X | $300.00 |
| MDES<br>PO Box 22781<br>Jackson, MS 39225-2781 | | 5/28/2008 | | | | X | $189.00 |
| Metro Sales Incorporated<br>1620 East 78th Street<br>Minneapolis, MN 55423 | 10868 | 1/4/2010 | | | | X | $5,416.05 |
| Mettel<br>PO Box 9660<br>Manchester, NH 03108-9660 | 0100412831-000-1 | 3/4/2008 | | | | X | $258.22 |
| Michelle Whatley<br>75 Camp Field Ave.<br>Hartford, CT 06112 | | | | | | X | $120.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Michigan Department Of the Treasury PO Box 30113 Lansing, MI 48909 | | 9/15/2009 | | | | X | $16,651.00 |
| Minneapolis Paper Company 1005 International Parkway Woodbridge, IL 60517 | MIN025 | 2/10/2009 | | | | X | $260.32 |
| MO Dept of Labor & Industrial Relations P. O. Box 59 Jefferson City, MO 065104-0059 | 171045-1-510-8611 | 9/16/2010 | | | | X | $570.93 |
| Mobile Commons, Inc 86 Chambers Street Suite 701 New York, NY 10007 | | 4/16/2009 | | | | X | $4,340.00 |
| Modern Pest Services 100 Pleasant St Brunswick, ME 04011 | 1008000 | 11/24/2008 | | | | X | $404.02 |
| Monarch Real Properties, LLC 3829 Main Street Kansas City, MO 64111 | | 6/26/2008 | | | | X | $1,000.00 |
| Musicians Association of Hawai 949 Kapiolani Blvd. Honolulu, HI 96814 | | 7/8/2010 | | | | X | $9,409.89 |
| National 4-H Conference Center 7100 Connecticut Ave Chevy Chase, MD 20815 | | 4/10/2009 | | | | X | $26,633.78 |
| National Council of La Raza c/o Loren McArthur 1126 16th Street NW Washington, DC 20036 | | 9/22/2010 | | | | X | $2,500.00 |
| National Grid P.O.Box 4300 Woodburn, MA 01888-4300 | 52352-29712 | 1/19/2010 | | | | X | $2,896.79 |
| National Registered Agents Inc P.O.Box 927 West Windsor, NJ 08550-0927 | 95078998 | 8/12/2010 | | | | X | $885.00 |
| National Registered Agents, 1011 North Causeway Blvd., Ste 3 Mandeville, LA 70471 | | 11/12/2009 | | | | X | $2,419.00 |
| National Registered Agents, Inc P.O.Box 927 West Windsor, NJ 08550-0927 | 95078975 | 8/12/2010 | | | | X | $59.00 |
| NCO Financial Services P.O. Box 17080 Wilmington, DE 19850-7080 | EWW888 | 7/4/2010 | | | | X | $36.00 |
| Neighbor for Neighbor P.O.Box 481007 Tulsa, OK 74148 | | 10/30/2008 | | | | X | $101.07 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Neighborhood House, Inc 1000 Atcheson Ave Columbus, OH 43203 | | 10/25/2010 | | | | X | $2,250.00 |
| Nevada Dept of Taxation P.O.Box 52674 Phoenix, AZ 85072-2674 | | 9/30/2009 | | | | X | $89.87 |
| New Mexico Dept of Labor Div of Employment Security P.O. Box 2281 Albuquerque, NM 87103-2281 | | 4/10/2009 | | | | X | $8,472.00 |
| New Mexico Mutual Casualty Co. P. O. Box 27825 Albuquerque, NM 87125-7825 | 53007.101 | 11/12/2009 | | | | X | $9,426.00 |
| Non profit Resource Center P.O. Box 8585 Gaithersburg, MD 20898-8585 | | 5/4/2009 | | | | X | $6,170.03 |
| North Carolina Department of Revenue PO Box 25000 Raleigh, NC 27640-0520 | 600392988 | 10/13/2010 | | | | X | $404.94 |
| Northfield Lines, Inc. 32611 Northfield Blvd. Northfield, MN 55057 | | 2/28/2009 | | | | X | $291.20 |
| NorthWest Management 112 Clifton Ave, #155 Lakewood, NJ 08701 | | 2/5/2010 | | | | X | $3,536.00 |
| Nowak Properties 19313 Beech Daly Rd. Redford, MI 48240 | | 8/28/2008 | | | | X | $900.00 |
| NSTAR P.O.BOX 4508 Woburn, MA 01888-4508 | 22622901027 | 3/19/2010 | | | | X | $54.35 |
| NSTAR Post Office Box 4508 Woburn, MA 01888-4508 | 27857170024 | 3/9/2010 | | | | X | $815.93 |
| NuLogic Inc. 360 East 88th St, Suite 21C New York, NY 10128 | ACORN | 3/14/2009 | | | | X | $2,519.84 |
| NW Natural P.O. Box 6017 Portland, OR 97228-6017 | 1729104-8 | 1/20/2010 | | | | X | $156.76 |
| NY ACORN Housing Corporation, Inc 2-4 Nevins St. Brooklyn, NY 11217 | | | | | | | $162,676.00 |
| NY State Dept of Labor UI Tax Services Bronx District 75 Varick Street, 7th floor New York, NY 10013-1940 | | 8/28/2009 | | | | X | $1,000.00 |
| NYC Dept of Finance P.O. Box 5100 Kingston, NY 12402-5040 | 72-0481941 | 10/5/2010 | | | | X | $1,613.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| NYS INCOME TAX NYS Tax Dept Processing Unit P. O. Box 4111 BINGHAMTON, NY 13902-4111 | | 3/31/2009 | | | | X | $3,767.68 |
| NY State Insurance Fund (NYSIF) Worker's Compensation P.O. Box 4788 Syracuse, NY 13221-4788 | K1327 093-9 | 1/4/2010 | | | | X | $607.91 |
| NYS Workers Comp Board One Exchange Plaza 55 Broadway, Suite 201 New York, NY 10006 | WCB EMP 808174 | 9/24/2010 | | | | X | $28,000.00 |
| Office Business Solutions L.L. P.O. Box 15045 Lenexa, KS 66285 | | 4/1/2010 | | | | X | $241.76 |
| Office Depot P. O. Box 633211 Cincinnati, OH 45263-3211 | 41433859 | 11/2/2009 | | | | X | $3,345.15 |
| Office Depot Credit Plan P.O. Box 689020 Des Moines, IA 50368-9020 | 6011568204331310 | 2/13/2009 | | | | X | $1,961.51 |
| One Great Limousine Service PO BOX 1777 Brockton, MA 02303 | | 6/20/2008 | | | | X | $1,500.00 |
| Oregon Department of Revenue P.O. Box 14725 Salem, OR 97309-5018 | 01125275-2 | 10/22/2010 | | | | X | $557.74 |
| Pacific Fundrasing 2070 S. 7th, Suite B San Jose, CA 95112 | | 9/27/2008 | | | | X | $1,014.13 |
| Pacific Gas Electric Co 1919 Webster Street Oakland, CA 94612 | | 3/17/2009 | | | | X | $51.61 |
| Palmer, Reifler & Associates P.O. Box 607774 Orlando, FL 32860-7774 | | 1/30/2009 | | | | X | $649.51 |
| PCI- Compliance Department 3200 E. Guasti Road, Suite 300 Ontario, CA 91761 | | | | | | X | $39.95 |
| Pennsylvania Department of Revenue P.O. Box 280905 Harrisburg, PA 17128-0905 | 72-0481941 | 10/10/2010 | | | | X | $30,725.43 |
| Pennsylvania Bureau of Charitable Organizations 207 N. Office Building Harrisburg, PA 17120 | | | | X | X | | $750,000.00 |
| Perlman + Perlman LLP 41 Madison Ave, Suite 4000 New York, NY 10010-2202 | 2814 | 10/5/2010 | | | | X | $6,931.85 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| PG&E Box 997300 Sacramento, CA 95899-7300 | 0837240662-2 | 11/3/2008 | | | | X | $247.80 |
| PG&E Box 997300 Sacramento, CA 95899-7300 | 8982004861-2 | 5/7/2010 | | | | X | $1,113.44 |
| PGE Portland General Electric P.O.Box 4438 Portland, OR 97208-4438 | 0010-61635-579211-3 | 10/8/2009 | | | | X | $222.20 |
| Philadephia Newspapers L.L.C. P.O.Box 13942 Philadelphia, PA 19101-3942 | | 2/8/2008 | | | | X | $38.50 |
| Plant a Tree Trust Fund 2829 Gentilly Boulevard New Orleans, LA 70122 | | 10/25/2008 | | | | X | $150.00 |
| PR Newswire G. P. O. Box 5897 New York, NY 10087-5897 | 933102 | 3/19/2009 | | | | X | $120.00 |
| Premium Financing Specialists PO Box 26087 New York, NY 10087 | MAW-50356 | 12/10/2009 | | | | X | $7,837.29 |
| Printron 8906 Clement Ave Baltimore, MD 21234 | ACORN | 3/17/2010 | | | | X | $324.90 |
| Progressive Business P.O.BOx 9019 Malvern, PA 19355 | 400623802 | 10/9/2009 | | | | X | $249.00 |
| Progressive Commercial P.O.Box 30108 Tampa, FL 33630-3108 | 05667494-0 | 9/5/2009 | | | | X | $652.40 |
| Proskauer Rose LLP 1585 Broadway New York, NY 10036-8299 | | 3/5/2010 | | | | X | $114,712.30 |
| PSE & G Co P.O. Box 14444 New Brunswick, NJ 08906-4444 | 65 160 480 02 | 11/1/2009 | | | | X | $758.76 |
| PSE & G CO. P.O. Box 14444 New Brunswick, NJ 08906-4444 | 67-246-366-04 | 11/1/2009 | | | | X | $526.23 |
| PSE&G P.O. Box 14106 New Brunswick, NJ 07505-1719 | 31 533 061 68 | 10/1/2008 | | | | X | $202.81 |
| PSE&G Co. P.O.Box 14104 New Brunswick, NJ 08906-4104 | 31 533 246 89 | 1/16/2009 | | | | X | $351.45 |
| Quick Messenger Service 4829 Fairmont Ave. Suite B Bethesda, MD 20814-6096 | 7773 | 8/15/2009 | | | | X | $16.66 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Quill Corporation P.O. Box 37600 Philadelphia, PA 19101-0600 | 6340033 | 8/31/2009 | | | | X | $115.53 |
| Qwest P.O.Box 856171 Louisville, KY 40285-6171 | 77118930 | 4/1/2008 | | | | X | $726.83 |
| Qwest P O Box 91155 Seattle, WA 98111-9255 | 206-241-9242-992B | 11/30/2009 | | | | X | $196.24 |
| Qwest P O Box 91155 Seattle, WA 98111-9255 | 206-242-1963-164B | 1/18/2010 | | | | X | $315.61 |
| Qwest P.O.Box 91155 Seattle, WA 98111-9255 | 206-243-3147-535B | 4/16/2010 | | | | X | $332.38 |
| Qwest P.O.Box 29040 Phoenix, AZ 85038-9040 | 720-859-6301-954 B | 4/29/2010 | | | | X | $417.18 |
| QWEST P.O. Box 91154 Seattle, WA 98111-9254 | 563-323-0102-530 | 10/19/2007 | | | | X | $342.91 |
| QWEST P.O.Box 91155 Seattle, WA 98111-9255 | 253-572-0132-826b | 9/19/20069 | | | | X | $378.62 |
| Qwest Communications P.O.Box 91154 Seattle, WA 98111-9254 | 402 346-9527 149 | 8/16/2008 | | | | X | $1,160.01 |
| QWEST P.O. Box 29040 Phoenix, AZ 85038-9060 | 505 244-1090 329B | 11/7/2009 | | | | X | $121.85 |
| R-4 Printing, Inc 716 Pacific Avenue Tacoma, WA 98402 | | 9/16/2009 | | | | X | $81.98 |
| Rackspace PO BOX 730759 Dallas, TX 75373-0759 | 22469 | 10/11/2010 | | | | X | $1,107.00 |
| Ram & Sudesh Puri 155 N Brandon Blvd Brandon, MS 39042 | | 3/19/2009 | | | | X | $1,200.00 |
| Rappaport, Hertz, Cherson & Rosenthal, P.C. 118-35 Queens Blvd Forest Hills, NY 11375 | | 7/1/2009 | | | | X | $3,168.75 |
| Real Estate Enterprise 243 Morewood Ave. Pittsburgh, PA 15213 | | 3/30/2010 | | | | X | $1,070.00 |
| Redlener, David 22 Standish Scardale, NY 10583 | | 8/28/2009 | | | | X | $510.65 |
| Ricoh Americas Corporation P.O. Box 4245 Carol Stream, IL 60197-4245 | 176494 | 4/1/2009 | | | | X | $1,195.10 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name<br>Mailing address | Account number | Date of<br>claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of<br>Claim |
|---|---|---|---|---|---|---|---|
| Ricoh Americas Corporation<br>P.O. Box 100706<br>Pasadena, CA 91189-0706 | 036-0007293-000 | 8/17/2009 | | | | X | $5,145.86 |
| Ricoh Americas Corporation<br>21146 Network Place<br>Chicago, IL 60673 | 036-0009727-000 | 8/2/2009 | | | | X | $1,933.55 |
| Ricoh Americas Corporation<br>P.O. Box 9477<br>Minneapolis, MN 55484 | 53-7535751 | 4/16/2009 | | | | X | $1,457.68 |
| Ricoh Corporation<br>PO Box 41601<br>Philadelphia, PA 19101-1601 | 492685 | 2/20/2008 | | | | X | $462.65 |
| Ricoh Customer Finance Co<br>PO Box 41601<br>Philadelphia, PA 19101-1601 | 24652453 | 12/7/2007 | | | | X | $373.41 |
| Riverside Office Center LLC<br>c/o The Gem Real Estate Group<br>Inc    137 North Main St, Suite<br>900   Dayton, OH 45402 | 114-01303639 | 4/23/2010 | | | | X | $9,336.22 |
| Robein, Urann, Spencer, Picard<br>& Cangemi<br>2540 Severn Ave, Suite 400<br>P.O. Box 6768<br>Metairie, LA 70009-6768 | 21158-0006M | 8/31/2010 | | | | X | $19,222.89 |
| Rock Alley Properties, INC<br>616 Fern St.<br>W. Palm Beach, FL 33401 | | 3/5/2008 | | | | X | $1,000.00 |
| Ross, Shaun<br>1228 S. Flower, Apt#4    Los<br>Angeles, CA 90015 | | 3/22/2010 | X | X | | | |
| Sasha Bruce Youthwork, Inc<br>741 Eighth Street SE<br>Washington, DC 20003-2802 | | 6/9/2009 | | | | X | $120.00 |
| Save-A-Lot Grocery Store<br>3618 Gratiot Ave<br>Detroit, MI 48228 | | 10/30/2008 | | | | X | $100.00 |
| Schwartz, Lichten, & Bright, PC<br>275 Seventh Ave 17th Fl<br>New York, NY 10001 | | 10/1/2010 | | | | X | $33,219.54 |
| Shred Patrol<br>3144 Maple Rd.<br>Huntingdon Valley, PA 19006 | 01037 | 10/24/2010 | | | | X | $1,012.00 |
| Sidley Austin LLP<br>P.O. Box 0642<br>Chicago, IL 60690 | | 4/24/2009 | | | | X | $6,969.67 |
| Sikich LLP<br>998 Corporate Blvd<br>Aurora, IL 60502-9102 | | 4/28/2009 | | | | X | $32,307.20 |
| Simmons Press<br>PO Box 57652<br>New Orleans, LA 70157-7652 | | 5/7/2009 | | | | X | $471.06 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Social Justice Fund 603 Stewart Street Suite 1007 Seattle, WA 98101 | | 9/14/2009 | | | | X | $150.00 |
| Solomon and Solomon P.C. Columbia Circle PO Box 15019 Albany, NY 12212-5019 | 9736848880997 | 7/17/2009 | | | | X | $2,127.19 |
| South Carolina Department of Employment and Workforce 1550 Gadsden Street P.O. Box 995 Columbia, SC 29202 | 456396 | 10/13/2010 | | | | X | $1,513.02 |
| South Carolina Employment PO Box 995 Columbia, SC 29202 | | 4/10/2009 | | | | X | $9,255.00 |
| State of South Carolina, Dept of Revenue 301 Gervais St., P.O.Box 125 Columbia, SC 29214 | 1263529 | 10/21/2010 | | | | X | $8,591.48 |
| Southern Coalition for Social 115 Market Street Ste. 470 Durham, NC 27701 | | 7/8/2009 | | | | X | $650.00 |
| Sprint P.O. Box 660075 Dallas, TX 75266 | 545398105 | 4/12/2010 | | | | X | $26,014.25 |
| Sprint P. O. Box 96064 Charlotte, NC 28296 | 738529818 | 4/28/2010 | | | | X | $43,689.27 |
| St. John Health 20952 12 Mile, Suite # 120 St. Clair Shores, MI 48081 | | 8/28/2008 | | | | X | $703.58 |
| Staples Business Advantage P. O. Box 415256 Boston, MA 02241-5256 | 148321 | 9/26/2009 | | | | X | $973.48 |
| State Compensation Insurance Fund P.O. Box 997432 Sacramento, CA 95899-7432 | 1869035-07 | 10/20/2010 | | | | X | $11,956.25 |
| State of Michigan UI Agency Tax Office Ste 11-500 3024 W. Grand Boulevard Detroit, MI 48202 | 378915 | 10/14/2008 | | | | X | $2,000.00 |
| State of New Mexico Taxation & Revenue Department PO Box 2527 Santa Fe, NM 87504-2527 | 01-136671-00-0 | 9/1/2010 | | | | X | $14,401.61 |
| State of West Virginia State Tax Department P.O. Box 2745 Charleston, WV 25330-2745 | 2031-9268 | 11/1/2010 | | | | X | $31,104.71 |
| Suddenlink P.O.Box 660365 Dallas, TX 75266-0365 | 10000136177118-50000 | 2/17/2010 | | | | X | $107.62 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Sunset Scavenger Company 250 Executive Park Blvd. #2100 San Francisco, CA 94134 | 514893962 | 7/6/2009 | | | | X | $278.32 |
| Tacoma Teamsters Building Assn 220 South 27th Street Tacoma, WA 98402 | | 10/5/2009 | | | | X | $400.00 |
| Taxation and Revenue Dept P. O. Box 2527 Santa Fe, NM 87504-2527 | 01-136671-00-0 | 13/21/2008 | | | | X | $9,947.67 |
| Tech Depot P. O. Box 33074 Hartford, CT 06150-3074 | 50163250 | 2/18/2010 | | | | X | $603.50 |
| Terminix International P.O. Box 742592 Cincinnati, OH 45274-2595 | 4856139 | 6/22/2010 | | | | X | $1,485.80 |
| TGI 2077 North Powerline Road #2 Pompano Beach, FL 33069 | | 8/7/2009 | | | | X | $125.00 |
| The Advance Group 481 Eighth Avenue, Suite 1202 New York, NY 10001 | | 10/15/2009 | | | | X | $7,000.00 |
| The Best Times 3100 Walnut Grove Rd, Suite 404 Memphis, TN 38111 | | 7/31/2009 | | | | X | $1,067.00 |
| The Electric Company P. O. Box 20982 El Paso, TX 79998-0982 | 0616-2677-10 | 11/5/2009 | | | | X | $190.10 |
| The Illuminating Company P.O. Box 3638 Akron, OH 44309 | 110058903706 | 9/28/2009 | | | | X | $751.78 |
| The Imaging Path 2601 Minnehaha Ave Minneapolis, MN 55406 | TC6701 | 5/8/2009 | | | | X | $246.55 |
| The Management Center 1025 Connecticut Ave, NW Ste 1000 Washington, DC 20036 | | 6/30/2009 | | | | X | $5,000.00 |
| The Travelers Indemnity and Affiliates P. O. Box 42021 Hazelwood, MO 63042-1021 | | 3/24/2008 | | | | X | $638.00 |
| The Watershed Company 100 Bush Street Suite 850 San Francisco, CA 94104 | ACORN | 12/11/2009 | | | | X | $43,050.00 |
| Time Shred Services, Inc. 158 Pioneer St Brooklyn, NY 11231 | | 3/3/2010 | | | | X | $375.00 |
| Time Warmer Cable P.O.Box 60074 City of Industry, CA 91716-0074 | 8448-20-018-3278539 | 9/26/2009 | | | | X | $186.23 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name<br>Mailing address | Account number | Date of<br>claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of<br>Claim |
|---|---|---|---|---|---|---|---|
| T-Mobile<br>P.O.Box 790047<br>St. Louis, MO 63179-0047 | 523966856 | 8/20/2010 | | | | X | $2,439.12 |
| T-Mobile<br>PO Box 742596<br>Cincinnati, OH 45274-2596 | 425217910 | 12/17/2007 | | | | X | $1,362.47 |
| TN Dept of Labor & Workforce<br>Employer Accounts - Report<br>Audit          220<br>French Landing Drive<br>Nashville, TN 37243 | 0572-965 7 | 9/21/2010 | | | | X | $2,816.68 |
| Tonda-Roc Property<br>10468 Harvest View Way<br>San Diego, CA 92128 | | 8/29/2008 | | | | X | $2,600.00 |
| Travelers<br>HRH of Metropolitan Wash<br>800 King Farm Blvd Ste 200<br>Rockville, MD 20850 | 5860LA101 | 5/12/2009 | | | | X | $2,500.00 |
| Treasurer, Kentucky<br>Unemployment Insurance Fund<br>P.O.Box 948<br>Frankfort, KY 40606 | 00 757701 8 | 8/19/2010 | | | | X | $234.39 |
| Trinity Cathedral<br>2230 Euclid Avenue<br>Cleveland, OH 44114-2405 | | 9/22/2009 | | | | X | $350.00 |
| Tuck, Deborah E.<br>1760 West Stevanna<br>Flaggstaff, AZ 86001 | | 5/6/2009 | | | | X | $525.80 |
| U. S. Cellular<br>P. O. Box 0203<br>Palantine, IL 60055-0203 | | 12/5/2007 | | | | X | $60.00 |
| UCP<br>North  401 North Olive Street<br>No. Little Rock, AR 72114 | | 11/3/2009 | | | | X | $102.13 |
| UNI Systems of NY, Inc<br>6 Kinsella Street<br>Dix Hills, NY 11746-6508 | | 12/11/2009 | | | | X | $87.95 |
| University Communications, Inc<br>201 East Rumble Road Suite G.<br>Modesto, CA 95350 | | 3/4/2009 | | | | X | $220.00 |
| UPS<br>P.O. Box 7247-0244<br>Phildadelphia, PA 19170-0001 | A821F9 | 10/30/2010 | | | | X | $182.11 |
| UPS<br>Lockbox 577<br>Carol Stream, IL 60132-0577 | 7E799Y | 9/24/2009 | | | | X | $208.70 |
| UPS<br>P.O.Box 894820<br>Los Angeles, CA 90189-4820 | 7F4307 | 12/26/2009 | | | | X | $187.20 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| UPS P.O.Box 894820 Los Angeles, CA 90189-4820 | 2Y532E | 5/30/2009 | | | | X | $119.44 |
| UPS P.O. Box 7247-0244 Philadelphia, PA 19170-0001 | 240F26 | 8/16/2008 | | | | X | $20.00 |
| UPS P O Box 7247-0244 Philadelphia, PA 19170-0001 | 6870RR | 5/9/2009 | | | | X | $277.42 |
| US Bank P.O.Box 790448 St. Louis, MO 63179-0448 | 910115 | 2/23/2009 | | | | X | $976.84 |
| U-Store-It, L.P. 6000 Walch, Suite25 El Paso, TX 79905 | 1815706 | 10/11/2010 | | | | X | $2,503.90 |
| Verizon P.O.Box 660720 Dallas, TX 75266-0720 | 642269103 | 2/22/2009 | | | | X | $116.17 |
| Verizon P.O. Box 12045 Trenton, NJ 08650-2045 | 73318285830 | 11/25/2009 | | | | X | $121.92 |
| Verizon P.O. Box 12045 Trenton, NJ 08650-2045 | 93325840743 | 3/16/2010 | | | | X | $162.08 |
| Verizon P.O. Box 1100 Albany, NY 12250-0001 | 61743648784300000 | 4/16/2010 | | | | X | $320.00 |
| Verizon P.O.Box 8585 Philadephia, PA 19173-0001 | 215-765-0042-248 | 5/28/2010 | | | | X | $149.99 |
| Verizon P.O.Box 660748 DALLAS, TX 75266-0748 | 215-765-0042-248-45y | 8/27/2009 | | | | X | $149.99 |
| Verizon P.O.Box 660748 Dallas, TX 75266-0748 | 215-765-1073-575 00Y | 7/26/2010 | | | | X | $439.28 |
| Verizon P.O. Box 15026 Albany, NY 12212-5026 | 215-765-1313-925-72Y | 7/26/2010 | | | | X | $676.89 |
| Verizon P. O. Box 660748 Dallas, TX 75266-0748 | 412 441 6316 489 51Y | 11/1/2009 | | | | X | $4,499.27 |
| Verizon P.O.Box 660748 DALLAS, TX 75266-0748 | 412-441-6551 556 51Y | 1/12/2010 | | | | X | $3,719.78 |
| Verizon P.O.Box 15124 Albany, NY 12212-5124 | 718-991-3101624239 | 11/19/2009 | | | | X | $132.95 |
| Verizon P. O. Box 660720 Baltimore, MD 21297-0513 | 000017074700 09 Y | 6/20/2010 | | | | X | $722.30 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name Mailing address | Account number | Date of claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Verizon PO Box 920041 Dallas, TX 75392-0041 | 14 1010 0264 539681 06 | 8/10/2009 | | | | X | $778.27 |
| Verizon PO Box 4833 Trenton, NJ 08650-4833 | 973 485-1300 119 56Y | 3/30/2010 | | | | X | $4,931.28 |
| Verizon P.O. Box 4833 Trenton, NJ 08660-4833 | 9736848880997 | 3/3/2010 | | | | X | $2,127.19 |
| Verizon California P. O. Box 920041 Dallas, TX 75392-0041 | 01 1703 1127 103548 02 | 3/28/2010 | | | | X | $391.50 |
| Verizon Online P.O. Box 12045 Trenton, NJ 08650-2045 | 94826899893 | 10/28/2009 | | | | X | $151.17 |
| Verizon Online P.O. Box 12045 Trenton, NJ 08650-2045 | AX02299304 | 3/22/2010 | | | | X | $602.60 |
| Verizon South PO Box 920041 Dallas, TX 75392 | 14101002145365-6000 | 3/19/2009 | | | | X | $997.10 |
| Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | 520224023-00001 | 5/21/2009 | | | | X | $1,272.29 |
| Verizon P.O. Box 4833 Trenton, NJ 08660-4833 | 973 684-8880-640 23Y | 8/20/2008 | | | | X | $368.47 |
| Vermont Dept of Taxes PO Box 547 Montpelier, VT 05601-0547 | | 2/27/2008 | | | | X | $8.31 |
| Visibility Consulting Services 327 Empire Blvd. Brooklyn, NY 11225 | | 8/7/2009 | | | | X | $5,000.00 |
| Washington Gas P.O. Box 37747 Philadelphia, PA 19101-5047 | 0027101963 | 6/30/2010 | | | | X | $256.41 |
| Wayne State University 5221 Gullen Mall, 573 Student Center Detroit, MI 48202 | | 5/14/2009 | | | | X | $49,191.63 |
| WB Mason Co., INC P.O. Box 111 / 59 Centre St. Brockton, MA 02303 | M58682 | 5/28/2010 | | | | X | $2,408.33 |
| Wells Fargo Financial Dallas, TX 75266-0217 | | 6/6/2008 | | | | X | $425.00 |
| West Suburban Currency Exchanges, Inc 1400 E. Touhy Ave. #100 Des Plaines, IL 60018 | | 2/4/2009 | | | | X | $810.30 |
| WestFax Department #1733 Denver, CO 80291-1733 | 4034 | 5/11/2009 | | | | X | $100.00 |

**Association of Community Organizations for Reform Now, Inc**
**List of Creditors Pursuant to Fed R Bank P 1007(a)**

| Creditor's Name<br>Mailing address | Account number | Date of<br>claim | Contingent | Unliquidated | Disputed | Liquidated | Amount of<br>Claim |
|---|---|---|---|---|---|---|---|
| Whitney National Bank<br>PO Box 61260<br>New Orleans, LA 70161 | 4802 3900 0030<br>6404 | 9/27/2010 | | | | X | $112,298.10 |
| Williams, Lisia<br>3914 Marvin St.<br>Flint, MI 48505 | | 11/10/2008 | | | | X | $216.80 |
| WPGC 95.5 FM<br>4200 Parliament Place, Suite<br>300        Lanham, MD 20706 | | 2/12/2009 | | | | X | $1,500.00 |
| Xcel Energy<br>P.O. Box 9477<br>Minneapolis, MN 55484 | 53-7535751 | 6/6/2008 | | | | X | $26.01 |
| Xerox Corporation<br>P. O. Box 827181<br>Philadelphia, PA 19182-7181 | 705731198 | 3/16/2010 | | | | X | $2,958.74 |
| XO ONE, AN XO<br>COMMUNICATIONS<br>Po Box 970205<br>Dallas, TX 75397-0205 | | 6/26/2009 | | | | X | $550.29 |
| Zack, P.C.<br>1700 Rockville Pike, Suite 400<br>Rockville, MD 20852 | | 4/7/2009 | | | | X | $3,403.80 |

# DECLARATION UNDER PENALTY OF PERJURY

I, the Acting Executive Director of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that they are true and correct to the best of my information and belief.

Date ~~October~~ *Nov. 2.* , 2010

Signature _Bertha Lewis_
Bertha Lewis
~~President~~ *CEO*

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- X

Association of Community Organizations for Reform
Now, Inc.                                                                                    Case No.

                                                                                                      Chapter 7


-------------------------------------------------------------------- X

# BANKRUPTCY SCHEDULES A-H

# United States Bankruptcy Court

In re  Association of Community Organizations for Reform Now, Inc
_____,
                          Debtor

Case No. _____

Chapter _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 114,931.04 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 9,336.22 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 86 | | $ 4,083,260.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | | $ 114,931.04 | $ 4,092,596.76 | |

# United States Bankruptcy Court

In re   <u>Association of Community Organizations for Reform Now, Inc</u>        Case No. _____
                       Debtor

                                                          Chapter _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ 0.00 |
| Student Loan Obligations (from Schedule F) | $ 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ 0.00 |
| TOTAL | $ 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ 0.00 |
| Average Expenses (from Schedule J, Line 18) | $ 0.00 |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ 0.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0.00 |
| 4. Total from Schedule F | | $ 4,083,260.54 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ 4,083,260.54 |

In re  Association of Community Organizations for Reform Now, Inc ,                    Case No. _____
                                      **Debtor**                                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |

Total▶

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  Association of Community Organizations for Reform Now, Inc    Case No. _____
                         Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account  Whitney National Bank 225 St. Charles Avenue, New Orleans, LA 70130 Account Number 01303639 Checking Account Amalgamated Bank 275 7th Ave, New York, NY 10001 Account Number 151008640 | | $9,585.37 $16.53 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re   Association of Community Organizations for Reform Now, Inc          Case No. _____
                          **Debtor**                                                            **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | ADP One ADP Blvd, Roseland, NJ 07068 Overpayment of service fees | | $1,477.14 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A — Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | ACORN Institute 2609 Canal Street, New Orleans, LA 70117- Debt <br><br> ACORN Community Labor Organizing Center 2609 Canal Street, New Orleans, LA 70117- Debt | | $97,442.00 <br><br> $6,410.00 |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Association of Community Organizations for Reform Now, Inc
                           **Debtor**

Case No. _____
           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_____ continuation sheets attached   Total▶  $  114,931.04

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B 6C (Official Form 6C) (04/10)

In re  Association of Community Organizations for Reform Now, Inc          Case No. _____
                        Debtor                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds
*(Check one box)*    $146,450.*
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*  *Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6D (Official Form 6D) (12/07)

Association of Community Organizations for Reform Now, Inc

**In re** _____ ,   **Case No.** _____
                    **Debtor**                                                    **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 114-01303639<br><br>Riverside Office Center LLC<br>137 North Main St, Suite 900<br>Dayton, OH 45402 | | | 8/31/2010<br>Whitney National Bank<br>Acct # 01303639<br><br>VALUE $ 8,807.75 | | | | $8,807.75 | $0.00 |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| _____ continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $ | $ |
| | | | Total ▶<br>(Use only on last page) | | | | $ 8,807.75 | $ 0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re Association of Community Organizations for Reform Now, Inc
_____,  Case No. _____
          **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| Sheet no._____of_____continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶ (Total(s) of this page) | | | | $ | $ |
| | | | Total(s) ▶ (Use only on last page) | | | | $    8,807.75 | $    0.00 |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (04/10)

In re __Association of Community Organizations for Reform Now, Inc__     Case No._____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　*(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6E (Official Form 6E) (04/10) – Cont.

In re __Association of Community Organizations for Reform Now,_ Inc____     Case No._____
                                  Debtor                                                          *(if known)*


☐ **Certain farmers and fishermen**

　Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).


☐ **Deposits by individuals**

　Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).


☐ **Taxes and Certain Other Debts Owed to Governmental Units**

　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).


☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).


☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*


_____ continuation sheets attached

In re  Association of Community Organizations for Reform Now, Inc
_____,  Case No. _____
**Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals▶ (Totals of this page) | | | | $ | $ | |
| | | | Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ | | |
| | | | Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ | $ 0.00 |

B 6F (Official Form 6F) (12/07)

In re __Association of Community Organizations for Reform Now, Inc__
         **Debtor**

Case No. _____
                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>171-181 Market Street, L.L.C.<br>16 West 36th Street, Suite 801<br>New York, NY 10018 | | | 4/3/2008 | | | | $227.44 |
| ACCOUNT NO.<br><br>319 South 17th Street, L.L.C.<br>3737 Dodge St. Suite 100<br>Omaha, NE 68131 | | | 8/4/2008 | | | | $850.00 |
| ACCOUNT NO.<br><br>4969 E. Clinton Investors<br>8080 N. Palm Ave, Suite 207<br>Fresno, CA 93711 ⊞ | | | 3/28/2008 | | | | $2,183.00 |
| ACCOUNT NO.<br><br>Abraham Realty<br>3628 Prospect Ave.<br>Cleveland, OH 44115 ⊞ | | | 10/5/2009 | | | | $9,000.00 |

Subtotal▶ | $ 12,260.44

__86__ continuation sheets attached

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re <u>Association of Community Organizations for Reform Now, Inc</u>       Case No. _____
                                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ABS Business Production INC <br>P.O. Box 790448 <br>St. Louis, MO 63179-0448 ∎ | | | 9/23/2008 | | | | $686.77 |
| ACCOUNT NO. <br><br>Accutone Products <br>67 Bishop Allen Dr. <br>Cambridge, MA 02139-3413 | | | 4/7/2008 | | | | $680.41 |
| ACCOUNT NO. <br><br>Action Without Borders <br>302 Fifth Borders Inc., 11th Floor <br>New York, NY 10001 | | | 4/23/2009 | | | | $120.00 |
| ACCOUNT NO. <br><br>Adecco Ajilon FOL <br>c/o D&S, Ltd. <br>13809 Reseach Blvd., Suite 800 <br>Austin, TX 78750 | | | 5/10/2010 | | | | $900.40 |
| ACCOUNT NO. <br><br>AESOP'S Table <br>919 N. Dale Street <br>St. Paul, MN 55103 | | | 11/4/2008 | | | | $948.60 |

Sheet no. __2__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 3,336.18

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organizations for Reform Now, Inc        Case No. _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AFSCME Council 18<br>120 Wyatt Dr.<br>Las Cruces, NM 88005 | | | 11/20/2008 | | | | $250.00 |
| ACCOUNT NO. 61-1402-3356-0200<br><br>Consolidated Edison Company<br>JAF Station P.O. Box 1702<br>New York, NY 10116-1702 | | | 7/15/2010 | | | | $1,930.62 |
| ACCOUNT NO. 00854404203<br><br>DHL Express (USA), Inc<br>14105 Collections Ctr. Dr<br>Chicago, IL 60693 | | | 1/10/2009 | | | | $106.98 |
| ACCOUNT NO.<br><br>Citizens Consulting, Inc<br>2609 Canal Street<br>New Orleans, LA 70119 | | | 3/25/2010 | | | | $292,000.00 |
| ACCOUNT NO. 79229<br><br>AIG<br>c/o Peachtree Louisiana<br>3850 North Causeway Blvd., Ste 710<br>Metairie, LA 70002 | | | | | | | $66,414.00 |

Sheet no. __3__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 360,701.60

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc                    Case No. _____
           **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Alejandro Canchola <br> 204 North St. <br> Mission, TX 78572 | | | 10/5/2009 | | | | $350.00 |
| ACCOUNT NO. <br><br> Alhambra & Sierra Springs <br> PO Box 660579 <br> Dallas, TX 75266-0579 | | | 11/2/2008 | | | | $60.97 |
| ACCOUNT NO. HAI607 <br><br> Allfax Specialties, Inc <br> 130 James Drive East <br> St. Rose, LA 70087 | | | 3/8/2010 | | | | $8,464.26 |
| ACCOUNT NO. <br><br> Allison, Slutsky, & Kennedy <br> 230 West Monroe Street, Suite 2600 <br> Chicago, IL 60606 | | | 4/10/2009 | | | | $1,950.00 |
| ACCOUNT NO. <br><br> Allstate Imaging Inc. <br> 21621 Nordhoff Street <br> Chatsworth, CA 91311 | | | 6/29/2008 | | | | $688.84 |

Sheet no. __4__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 11,514.07

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc      Case No. _____
             **Debtor**                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Amalgam Communications, Inc.<br>837 Glenwood Ave.<br>Minneapolis, MN 55405 | | | 3/26/2009 | | | | $10,000.00 |
| ACCOUNT NO.<br><br>Amalgamated Financial Group<br>P. O. Box 1006<br>Old Bridge, NJ 08857-1006 | | | 3/19/2008 | | | | $632.23 |
| ACCOUNT NO. 3727-352467-22004<br><br>American Express<br>P.O.Box 1270<br>Newark, NJ 07101-1270 | | | 9/11/2009 | | | | $374.07 |
| ACCOUNT NO.<br><br>American Votes Inc<br>1401 New York Ave Suite 720<br>Washington, DC 20003 | | | 8/19/2009 | | | | $5,000.00 |
| ACCOUNT NO.<br><br>Ammons Transportation Service<br>9001 S. Genoa Avenue<br>Chicago, IL 60620 | | | 8/10/2004 | | | | $7,510.00 |

Sheet no. __5__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 23,516.30

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    Association of Community Organization for Reform Now, Inc    Case No. _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 13AMINSTITUT<br><br>Anago Of Washington DC<br>8401 Corporate Dr., Suite 640<br>Landover, MD 20785 | | | 9/10/2009 | | | | $212.00 |
| ACCOUNT NO.<br><br>Andrukitis, David Inc<br>50 E. Street S.E.<br>Washington, DC 20003 | | | 7/28/2009 | | | | $26.44 |
| ACCOUNT NO.<br><br>Ark Transportation Group Inc.<br>P.O. Box 1777<br>Brockton, MA 02303 | | | 3/7/2008 | | | | $1,300.00 |
| ACCOUNT NO.<br><br>Arkansas Department of Revenue<br>P.O. Box 9941<br>Little Rock, AR 72203-9941 | | | 8/15/2008 | | | | $361.08 |
| ACCOUNT NO.<br><br>Arkansas Times<br>201 East Markham, Suite 200<br>Little Rock, AR 72203 | | | 2/4/2008 | | | | $164.09 |

Sheet no. __6__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► | $ 2,063.61

Total► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Association of Community Organization for Reform Now, Inc</u>      Case No. _____
                **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Asian American Senior Citizens<br>850 North Birch St.<br>Santa Ana, CA 92701-3477 | | | 12/15/2008 | | | | $282.24 |
| ACCOUNT NO.<br><br>Associated Ministries<br>1224 South I Street<br>Tacoma, WA 98405 | | | 9/10/2009 | | | | $35.00 |
| ACCOUNT NO. 925-689-1488 994 N9<br><br>AT & T<br>Payment Center<br>Sacramento, CA 95887-0001 | | | 7/3/2009 | | | | $2,076.77 |
| ACCOUNT NO. 305 644.3005 353 0445<br><br>AT & T<br>P. O. Box 70529<br>Charlotte, NC 28272-0529 | | | 2/12/2010 | | | | $10,033.52 |
| ACCOUNT NO. 2033389729153<br><br>AT&T<br>PO Box 8110<br>Aurora, IL 60507-8110 | | | 8/19/2009 | | | | $1,838.95 |

Sheet no. __7__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶   $      14,266.48

Total▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc          Case No. _____
　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 216-431-01785012<br><br>AT&T<br>Bill Payment Center<br>Saginaw, MI 48663-0003 | | | 9/22/2009 | | | | $2,289.12 |
| ACCOUNT NO. 504 827 2114 780 0460<br><br>AT&T<br>P.O.Box 105262<br>Atlanta, GA 30348-5262 | | | 6/11/2010 | | | | $1,293.36 |
| ACCOUNT NO. 030-442-7999- 001<br><br>AT&T<br>P O Box 78522<br>Phoenix, AZ 85062 | | | 8/31/2008 | | | | $1,000.00 |
| ACCOUNT NO. 051 668-1820 001<br><br>AT&T<br>P.O. Box 105068<br>Atlanta, GA 30348-5068 | | | 4/24/2010 | | | | $14.98 |
| ACCOUNT NO. 068047-0955-3639<br><br>AT&T<br>P.O.Box 5001<br>Carol Stream, IL 60197-5001 | | | 6/29/2010 | | | | $433.83 |

Sheet no. __8__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 5,031.29

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc      Case No. _____
                              **Debtor**                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 090 001-1017 196 5 <br><br> AT&T <br> P O Box 5001 <br> Carol Stream, IL 60197-5001 | | | 12/1/2009 | | | | $798.09 |
| ACCOUNT NO. 090 013 4087 539 1 <br><br> AT&T <br> PO Box 105262 <br> Atlanta, GA 30348-5262 | | | 8/16/2010 | | | | $525.81 |
| ACCOUNT NO. 213-747-4221-404 <br><br> AT&T <br> Payment Center <br> Sacramento, CA 95887-0001 | | | 6/28/2009 | | | | $397.25 |
| ACCOUNT NO. 314-531-9634-288 9 <br><br> AT&T <br> P. O. Box 5001 <br> Carol Stream, IL 60197-5001 | | | 7/15/2010 | | | | $849.10 |
| ACCOUNT NO. 337 436-0245 014 0512 <br><br> AT&T <br> P. O. Box 105262 <br> Atlanta, GA 30348-5262 | | | 1/23/2010 | | | | $173.36 |

Sheet no. __9__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 2,743.61

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc      Case No. _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 337 494-6261 236 0514<br><br>AT&T<br>P. O. Box 105262<br>Atlanta, GA 30348-5262 | | | 4/4/2010 | | | | $2,631.81 |
| ACCOUNT NO. 407-245-1214-001-3134<br><br>AT&T<br>P.O.Box 105262<br>Atlanta, GA 30348-5262 | | | 8/20/2010 | | | | $2,604.39 |
| ACCOUNT NO. 502 895 3793 001 0487<br><br>AT&T<br>P.O. Box 105262<br>Atlanta, GA 30348-5262 | | | 5/10/2009 | | | | $1,140.82 |
| ACCOUNT NO. 561 588-7618 001 0452<br><br>AT&T<br>PO Box 105262<br>Atlanta, GA 30348 | | | 10/7/2008 | | | | $1,010.29 |
| ACCOUNT NO. 713-527-8920-0275<br><br>AT&T<br>P.O.Box 5001<br>Carol Stream, IL 60197-5001 | | | 1/17/2010 | | | | $529.29 |

Sheet no. 10 of 86  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   $         7,916.60

Total➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   Association of Community Organization for Reform Now, Inc _____     Case No. _____
                                    **Debtor**                                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 714-667-8283-2494  <br><br> AT&T <br> Payment Center <br> Sacramento, CA 95887-0001 | | | 9/15/2009 | | | | $158.73 |
| ACCOUNT NO. 831-000-1690-301 <br><br> AT&T <br> P.O.Box 105068 <br> Atlanta, GA 30348-5068 | | | 1/25/2010 | | | | $59.95 |
| ACCOUNT NO. 860 232 2675 798 <br><br> AT&T <br> PO Box 8110 <br> Aurora, IL 60507-8110 | | | 5/1/2009 | | | | $186.80 |
| ACCOUNT NO. 870-536-6300 520 0 <br><br> AT&T <br> P. O. Box 105414 <br> Atlanta, GA 30348-5414 | | | 1/29/2010 | | | | $972.49 |
| ACCOUNT NO. 956 581-4300 843 2 <br><br> AT&T <br> P.O. Box 5001 <br> Carol Stream, IL 60197-5001 | | | 5/13/2010 | | | | $951.42 |

Sheet no. __11__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 2,329.39

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc          Case No. _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>P.O. Box 660011<br>Dallas, TX 75266-0011 | | | 3/18/2008 | | | | $162.82 |
| ACCOUNT NO.  203 333-2676 153<br><br>AT&T<br>PO Box 8110<br>Aurora, IL: 60507-8110 | | | 4/29/2009 | | | | $149.16 |
| ACCOUNT NO. 773-205-4161-296-8<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | 6/13/2008 | | | | $321.50 |
| ACCOUNT NO.  601-360-5123  001<br><br>AT&T<br>P.O.Box 105262<br>Atlanta, GA 30348-5262 | | | 4/20/2010 | | | | $2,962.18 |
| ACCOUNT NO.  510 434-3110 684 6<br><br>AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | | | 2/26/2009 | | | | $808.06 |

Sheet no. __12__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ $         4,403.72

Total➤ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now, Inc          Case No. _____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 216-431-4033-773 4<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | 2/28/2008 | | | | $809.29 |
| ACCOUNT NO. 210 226-2584 593 7<br><br>AT&T<br>P. O. Box 5001<br>Carol Stream, IL 60197-5001 | | | 1/29/2010 | | | | $922.62 |
| ACCOUNT NO. 415-587-9080 150<br><br>AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | | | 5/7/2009 | | | | $278.39 |
| ACCOUNT NO. 216 431 0573 291 1<br><br>AT&T<br>P.O.Box 8100<br>Aurora, IL 60507-8100 | | | 4/22/2009 | | | | $3,116.42 |
| ACCOUNT NO. 213-747-2011 762 5<br><br>AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | | | 3/7/2008 | | | | $347.23 |

Sheet no. 13 of 86 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 5,473.95

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc          Case No. _____
                     **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Attitude Exact<br>739 8th St. SE<br>Washington, DC 20003 | | | 4/29/2009 | | | | $94.00 |
| ACCOUNT NO. x868052<br><br>Avaya Financial Services<br>P O Box 93000<br>Chicago, IL 60673 | | | 10/5/2009 | | | | $408.99 |
| ACCOUNT NO.<br><br>Banc  Of America Leasing<br>P.O.Box  371992<br>Pittsburgh, PA 15250-7992 | | | 3/7/2010 | | | | $3,219.80 |
| ACCOUNT NO. 007570922002<br><br>GE Capital<br>P.O. Box 642333<br>Pittsburgh, PA 15264-2333 | | | 5/22/2009 | | | | $17,709.99 |
| ACCOUNT NO.<br><br>Bell Atlantic<br>P.O. Box 646<br>Baltimore, MD 21265-0646 | | | 1/25/2008 | | | | $209.58 |

Sheet no. __14__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 21,642.36

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc   Case No. _____
　　　　　　　　　　　　 **Debtor**　　　　　　　　　　　　　　　　　　　　　 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Belmont and Crystal Springs<br>PO Box 660579<br>Dallas, TX 75266-0579 | | | 9/11/2008 | | | | $200.00 |
| ACCOUNT NO.<br><br>Marko Benito<br>168 Delaware Ave.<br>Jersey City, NJ 07306 | | | 1/25/2008 | | | | $482.02 |
| ACCOUNT NO.<br><br>Berlin Rosen, LTD<br>15 Maiden Lane, Suite 803<br>New York, NY 10038 | | | 4/1/2009 | | | | $12,500.00 |
| ACCOUNT NO. 233284<br><br>Birch Communications, Inc.<br>P.O. Box 23039<br>Columbus, GA 31902-3039 | | | 5/18/2009 | | | | $590.42 |
| ACCOUNT NO.<br><br>Bresco Broadband<br>20 W. Morrill Avenue<br>Columbus, OH 43207 | | | 8/18/2009 | | | | $164.00 |

Sheet no. __15__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $  13,936.44

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>Association of Community Organization for Reform Now, Inc</u>      Case No. <u>                       </u>

                **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 516-481-6781 <br><br> Broadview Networks <br> PO Box 9242 <br> Uniondale, NY 11555-9242 | | | 9/22/2009 | | | | $381.30 |
| ACCOUNT NO. 718-246-AABE <br><br> Broadview Networks <br> P.O. Box 9242 <br> Uniondale, NY 11555-9242 | | | 11/1/2009 | | | | $2,073.00 |
| ACCOUNT NO. <br><br> Brothers Printing <br> 2000 Euclid Ave. <br> Cleveland, OH 44115 | | | 4/23/2008 | | | | $630.34 |
| ACCOUNT NO. 91611M <br><br> Brown Goldstein Levy LLP120 E. <br> Baltimore St. Ste. 1700 <br> Baltimore, MD 21202-6701 | | | 10/26/2009 | | | | $13,724.68 |
| ACCOUNT NO. BU180860000009 <br><br> Budget Rent A Car System, <br> Inc14297 Collections Center Drive <br> Chicago, IL 60693 | | | 5/3/2010 | | | | $4,092.16 |

Sheet no. <u>16</u> of <u>86</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤    $          20,901.48

Total➤    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc              Case No. _____
                 **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SD1543<br><br>Business Copier Solution<br>12130 Dearborn Place<br>Poway, CA 92064 | | | 4/26/2010 | | | | $98.00 |
| ACCOUNT NO. 07806-017311-06-5<br><br>Cablevision<br>P.O.Box 9235<br>Uniondale, NY 11555-9235 | | | 5/2/2008 | | | | $49.95 |
| ACCOUNT NO.<br><br>Cablevision<br>2761 Live Oak trail College Pk<br>College Park, GA 30349 | | | 1/23/2008 | | | | $300.00 |
| ACCOUNT NO.<br><br>California Labor Law Poster Service<br>5431 Auburn Blvd #300<br>Sacramento, CA 95841-2801 | | | 6/10/2009 | | | | $67.25 |
| ACCOUNT NO.<br><br>Cannery Park<br>401 East Taylor St, Suite# 190<br>San Jose, CA 95112 | | | 10/1/2009 | | | | $10,145.49 |

Sheet no. __17__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 10,660.69

Total► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now, Inc     Case No. _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Carroll, Larry<br>1703 E. Michigan St.<br>Indianapolis, IN 46201 | | | 1/22/2009 | | | | $300.00 |
| ACCOUNT NO.  ACORN<br><br>Cartridge World<br>2160 W. Grand River #C<br>Okemos, MI 48864 | | | 3/13/2009 | | | | $100.70 |
| ACCOUNT NO.<br><br>CAS - Community Advertising<br>354 State Street<br>Hackensack, NJ 07601 | | | 11/20/2008 | | | | $2,867.50 |
| ACCOUNT NO.  79-14303<br><br>Casella Waste Service<br>79  P.O. Box 1067<br>Burlington, MA 01803-6067 | | | 9/11/2008 | | | | $300.00 |
| ACCOUNT NO. 3244647<br><br>Cavalier Business<br>PO Box 9001111<br>Louisville, KY 40290-1111 | | | 3/7/2009 | | | | $1,050.43 |

Sheet no. __18__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 4,618.63

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Association of Community Organization for Reform Now, Inc</u>         Case No. _____
        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Cenacle Retreat & Conference<br>513 Fullerton Pkwy<br>Chicago, IL 60614-5999 | | | 12/4/2009 | | | | $4,414.35 |
| ACCOUNT NO.<br><br>Center for Community Self help<br>P. O. Box 3619<br>Durham, NC 27701 | | | 1/27/2009 | | | | $131.20 |
| ACCOUNT NO. CW8597<br><br>Centric Business Systems<br>PO Box 75222<br>Baltimore, MD 21275-5222 | | | 10/29/2008 | | | | $846.52 |
| ACCOUNT NO. 400075684702-4040002<br><br>Charter Communications<br>4031 Va Oro Avenue<br>Long Beach, CA 90810 | | | 8/24/2008 | | | | $214.77 |
| ACCOUNT NO.<br><br>Chester Spotlight<br>P.O.Box 218<br>Chester, PA 19016 | | | 5/28/2009 | | | | $50.00 |

Sheet no. __19__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 5,656.84

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    Association of Community Organization for Reform Now, Inc          Case No. _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Christopher Leonard  63 Harvard Ave., #1  Brookline, MA 02446 | | | 10/25/2010 | | | | $10,000.00 |
| ACCOUNT NO. 061-0020177-000  CIT Technology Fin Serv  P. O. BOX 550599  JACKONVILLE, FL 32255-0599 | | | 8/23/2009 | | | | $498.92 |
| ACCOUNT NO.  900-0048367-000  CIT Technology Fin Serv, Inc  P.O. Box 100706  Pasadena, CA 91189-0706 | | | 9/16/2010 | | | | $2,320.20 |
| ACCOUNT NO.  036-0007293-000  CIT Technology Financial Serv  c/o McCarthy, Burgess & Wolff  26000 Cannon Road  Cleveland, OH 44146 | | | 1/8/2010 | | | | $15,108.02 |
| ACCOUNT NO. 101651-4924  City of Lake Worth Utilities  414 Lake Ave  Lake Worth, FL 33460 | | | 12/10/2008 | | | | $640.01 |

Sheet no. __20__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   $ 28,567.15

Total➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc     Case No. _____
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>City of Lansing Treasurer<br>P.O.Box 40712<br>Lansing, MI 48901-79123 | | | 8/31/2009 | | | | $49.42 |
| ACCOUNT NO. 15-0140-15<br><br>City of Mission<br>1201 E. 8th Street<br>Mission, TX 78572 | | | 10/28/2009 | | | | $82.91 |
| ACCOUNT NO. 1532406-453084<br><br>City of Seattle<br>P.O.Box 34017<br>Seattle, WA 98124-1017 | | | 9/1/2010 | | | | $134.72 |
| ACCOUNT NO. 1532406-453088<br><br>City of Seattle<br>P.O.Box 34017<br>Seattle, WA 98124-1017 | | | 9/1/2010 | | | | $160.72 |
| ACCOUNT NO.<br><br>City Weekly<br>248 S. Main Street<br>Salt Lake City, UT 8401 | | | 3/13/2008 | | | | $42.00 |

Sheet no. **21** of **86** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                                         Subtotal▶ | $          469.77

                                         Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc       Case No. _____
                              **Debtor**                                                        **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 11327 <br><br> City Wide Bus Co. Inc. <br> 2505 Aisquith Street <br> Baltimore, MD 21218 | | | 8/15/2009 | | | | $808.00 |
| ACCOUNT NO. <br><br> Citywide Transit <br> 11-08 30TH aVE. <br> Astoria, NY 11102 | | | 3/3/2008 | | | | $615.00 |
| ACCOUNT NO. <br><br> Coalition on Human Needs <br> 1015 18th St. NW Ste 1101 <br> Washington, DC 20036 | | | 9/1/2009 | | | | $350.00 |
| ACCOUNT NO. <br><br> Columbus City Treasurer Income <br> Tax Division <br> 50 W. Gay Street, 4th Floor <br> Columbus, OH 43215-9037 | | | 9/16/2010 | | | | $275.00 |
| ACCOUNT NO. 09 529 440768-01-1 <br><br> Comcast <br> P O Box 3005 <br> Southeastern, PA 19398-3005 | | | 12/7/2009 | | | | $331.16 |

Sheet no. __22__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  | $ 2,379.16

Total➤  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc          Case No. _____
_____
                        **Debtor**                                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15557 485466-02-09<br><br>Comcast<br>PO Box 105184<br>Atlanta, GA 30348-5184 | | | 11/6/2009 | | | | $99.95 |
| ACCOUNT NO. 8770 34 009 491836<br><br>Comcast<br>P O Box 34227<br>Seattle, WA 98124-1227 | | | 7/20/2009 | | | | $230.45 |
| ACCOUNT NO. 8778104015277710<br><br>Comcast Cable<br>P.O. Box 34744<br>Seattle, WA 98124 | | | 8/17/2009 | | | | $216.25 |
| ACCOUNT NO. 8776 10 005 484 6996<br><br>Comcast Cable<br>P.O.Box 660618<br>Dallas, TX 75266-0618 | | | 12/3/2009 | | | | $189.76 |
| ACCOUNT NO. 8776-30-002-0769914<br><br>Comcast Cable<br>P.O.Box 660618<br>Dallas, TX 75266-0618 | | | 11/9/2009 | | | | $172.91 |

Sheet no. __23__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  | $ 909.32

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now, Inc    Case No. _____
_____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8778 10 401 527771<br><br>COMCAST Cable<br>P.O.Box 34744<br>Seattle, WA 98124-1744 | | | 9/21/2008 | | | | $299.44 |
| ACCOUNT NO. 8778104016376380<br><br>Comcast(OR)<br>P.O.Box 34227<br>Seattle, WA 98124-1227 | | | 9/4/2009 | | | | $64.83 |
| ACCOUNT NO. 200903054074<br><br>Commissioner of Revenue Services<br>P.O. Box 5089<br>Hartford, CT 06102-5089 | | | 10/8/2010 | | | | $66.30 |
| ACCOUNT NO.<br><br>Community Legal Services<br>128 Orange Ave.<br>Daytona Beach, FL 32114 | | | 8/5/2009 | | | | $10,272.08 |
| ACCOUNT NO. 91-702-76<br><br>Connecticut Dept of Labor<br>P.O. Box 2940<br>Hartford, CT 06104-2940 | | | 10/13/2010 | | | | $642.83 |

Sheet no. __24__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 11,345.48

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc          Case No. _____
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 598505<br><br>Covad Communications Dept. 33408<br>P.O.Box 39000<br>San Franscisco, CA 94139-0001 | | | 2/11/2010 | | | | $1,182.18 |
| ACCOUNT NO. 601318<br><br>Covad Communications,<br>Dept 33408<br>P O box 39000<br>San Francisco, CA 94139 | | | 9/25/2008 | | | | $200.00 |
| ACCOUNT NO. 17410036804502<br><br>Cox Communications<br>P.O. Box 61027<br>New Orleans, LA 70161 | | | 9/27/2010 | | | | $3,956.36 |
| ACCOUNT NO. 001 7410 037541101<br><br>Cox Communications<br>P.O.Box 9001080<br>Louisville, KY 40290-1080 | | | 9/27/2010 | | | | $893.07 |
| ACCOUNT NO. 001-6610-309898701<br><br>Cox Communications<br>P.O.Box182318<br>Columbus, OH 43218 | | | 8/18/2008 | | | | $500.00 |

Sheet no. __25__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 6,731.61

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc          Case No. _____
         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 501 7410 033264402<br><br>Cox Communications<br>P.O. Box 61027<br>New Orleans, LA 70161 | | | 7/26/2009 | | | | $14,084.63 |
| ACCOUNT NO.<br><br>Craftsmen Graphics<br>P. O. Box 245<br>Lithonia, GA 30058 | | | 5/31/2007 | | | | $2,533.66 |
| ACCOUNT NO.<br><br>Crystal Clear Images<br>15627 W. McNichols<br>Detroit, MI 48235 | | | 1/22/2009 | | | | $1,170.00 |
| ACCOUNT NO.<br><br>UNI Systems of NY, Inc<br>6 Kinsella Street<br>Dix Hills, NY 11746-6508 | | | 12/11/2009 | | | | $87.95 |
| ACCOUNT NO.<br><br>CTWP<br>3730 Franklin Avenue<br>Waco, TX 76710 | | | 9/28/2009 | | | | $92.17 |

Sheet no. __26__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 17,968.41

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now, Inc                Case No. _____
                          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CyberComm Corporation<br>847 Galvez Street, Suite 101E<br>Mandeville, LA 70448 | | | 9/30/2010 | | | | $2,180.67 |
| ACCOUNT NO.<br><br>D&H Investments<br>2011 Hampton Street, Suite B<br>Columbia, SC 29204 | | | 10/20/2008 | | | | $500.00 |
| ACCOUNT NO.<br><br>Dameron Pierson, LLC<br>1367 Rue Bayonne<br>Mandeville, LA 70471 | | | 8/26/2008 | | | | $259.08 |
| ACCOUNT NO. 172728<br><br>De Lage Landen<br>P.O Box 41602<br>Philadelphia, PA 19101-1602 | | | 5/15/2010 | | | | $9,481.39 |
| ACCOUNT NO. 173191<br><br>De Lage Landen<br>P.O Box 41602<br>Philadelphia, PA 19101-1602 | | | 1/15/2010 | | | | $3,404.66 |

Sheet no. __27__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 15,825.80

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Association of Community Organization for Reform Now, Inc__  Case No. _____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 423824<br><br>De Lage Landen<br>P.O. Box 41601<br>Philadelphia, PA 19101-1601 | | | 12/20/2008 | | | | $2.91 |
| ACCOUNT NO.<br><br>DE LAGE LANDEN<br>P. O. Box 41601<br>Philadelphia, PA 19101-1601 | | | 3/19/2009 | | | | $769.90 |
| ACCOUNT NO.<br><br>De Lage Landen<br>P O Box 41601<br>Philadelphia, PA 19101-1601 | | | 2/22/2008 | | | | $266.07 |
| ACCOUNT NO. 524139<br><br>De Lage Landen Financial Serv.<br>P.O. Box 41601<br>Philadelphia, PA 19101-1601 | | | 12/6/2008 | | | | $1,741.00 |
| ACCOUNT NO. 143917<br><br>De Lage Landen<br>P.O.Box 41602<br>Philadelphia, PA 19101-1602 | | | 2/21/2009 | | | | $266.08 |

Sheet no. __28__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 　3,045.96

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc             Case No. _____
                        **Debtor**                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Delaware Dept of Labor Employment Training Fund Tax PO BOX 41780 PHILADELPHIA, PA 19101-1780 | | | 5/20/2009 | | | | $745.77 |
| ACCOUNT NO. 44153-8<br><br>Delaware Unemployment Comp Fund(DUCF) PO Box 9953 Wilmington, DE 19809 | | | 10/6/2010 | | | | $3,024.27 |
| ACCOUNT NO. 003-8466275-003<br><br>Dell Financial Services P.O. Box 5292 Carol Stream, IL 60197-5292 | | | 9/1/2008 | | | | $100.00 |
| ACCOUNT NO. 003-8488781-001<br><br>Dell Financial Services P.O. Box 5292 Carol Stream, IL 60197-5292 | | | 9/6/2008 | | | | $300.00 |
| ACCOUNT NO. 5-18-63-45<br><br>Department of Industrial Relations TIC Fund 096.01 P.O.Box 420603 San Francisco, CA 94142-0603 | | | 3/1/2010 | | | | $200.00 |

Sheet no. __29__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   $   4,370.04

Total➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re __Association of Community Organization for Reform Now, Inc__     Case No. _____
　　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0-720-481-941-/000-0<br><br>Department of Labor and Workforce Development State of New Jersey P.O. Box 059 Trenton, NJ 08625-0059 | | | 9/17/2010 | | | | $44,416.36 |
| ACCOUNT NO. 1756521<br><br>Department of Revenue State of Mississippi P.O. Box 23338 Jackson, MS 39225-3338 | | | 9/16/2010 | | | | $5,852.61 |
| ACCOUNT NO.<br><br>Detroit Riverside Hotel Two Washington Blvd Detriot, MI 48226 | | | 2/9/2009 | | | | $13,692.24 |
| ACCOUNT NO. 854401035<br><br>DHL Express (MD) P.O.Box 504266 St. Louis, MO 63150-4266 | | | 2/21/2008 | | | | $107.74 |
| ACCOUNT NO. 854396773<br><br>DHL Express (USA) P.O.Box 840006 Dallas, TX 75284-0006 | | | 4/19/2008 | | | | $150.21 |

Sheet no. __30__ of __86__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal▶ $ 64,219.16

Total▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now, Inc          Case No. _____
_____                                         _____
                    **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 854404782-1337 <br><br> DHL Express (USA) Inc. <br> P. O. Box 4723 <br> Houston, TX 77210-4723 | | | 6/13/2008 | | | | $27.86 |
| ACCOUNT NO. 798192150 <br><br> DHL EXPRESS (USA) INC. (TX) <br> PO BOX 840006 <br> DALLAS, TX 75284-0006 | | | 11/6/2008 | | | | $345.66 |
| ACCOUNT NO. <br><br> Digital Phone Works <br> 8805 Solon Rd. Suite G-1 <br> Houston, TX 77064 | | | 2/1/2010 | | | | $3,249.43 |
| ACCOUNT NO. 3947870 <br><br> Direct Entergy <br> P.O. Box 650272 <br> Dallas, TX 75265-0272 | | | 9/28/2009 | | | | $129.18 |
| ACCOUNT NO. <br><br> Division of Unemployment Insurance <br> P.O. Box 948 <br> Frankfort, KY 40602-0948 | | | 9/7/2010 | | | | $7,615.36 |

Sheet no. __31__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $  11,367.49

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now, Inc          Case No. _____
                **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01046058002-3<br><br>Division of Water(Cleveland)<br>P.O.Box 94540<br>Cleveland, OH 44101-4540 | | | 7/15/2009 | | | | $678.95 |
| ACCOUNT NO.<br><br>DJ Landscaping and Maintenance<br>2504 Wayne Pl<br>Cheverly, MD 20785 | | | 9/25/2009 | | | | $350.00 |
| ACCOUNT NO.<br><br>DMC Patient Accounting Dept.<br>3663 Woodward, Ste. 300<br>Detroit, MI 48201-2403 | | | 10/7/2008 | | | | $43.73 |
| ACCOUNT NO. 3033666703<br><br>Document Solutions USA<br>8025 W. Colfax Ave<br>Lakewood, CO 80214 | | | 1/20/2010 | | | | $254.58 |
| ACCOUNT NO.<br><br>Document Specialists Inc.<br>30300 Solon Industrial Parkway<br>Suite D<br>Solon, OH 44139 | | | 1/20/2009 | | | | $2,047.25 |

Sheet no. __32__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 3,374.51

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re <u>Association of Community Organization for Reform Now, Inc</u>                Case No. _____
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9 5000 3632 2786<br><br>Dominion East Ohio<br>PO Box 26785<br>Richmond, VA 23261 | | | 9/17/2009 | | | | $2,390.93 |
| ACCOUNT NO.<br><br>Duplantier Hogan<br>1615 Poydras St., Suite 2100<br>New Orleans, LA 70112 | | | 9/9/2010 | | | | $35,068.50 |
| ACCOUNT NO.<br><br>Duplicator Sales Co.<br>7125 Vine Street<br>Cincinnati, OH 45216 | | | 10/22/2009 | | | | $1,540.73 |
| ACCOUNT NO. B-17568526-B90<br><br>E R Solutions, Inc<br>P.O.Box 9004<br>Renton, WA 98057-9004 | | | 8/18/2009 | | | | $141.17 |
| ACCOUNT NO.<br><br>Eastland Business Commons<br>3549 N. Sharon Amity, Suite 201<br>Charlotte, NC 28205 | | | 10/5/2009 | | | | $675.00 |

Sheet no.__33__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal►     $         39,816.33

Total►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    Association of Community Organization for Reform Now, Inc        Case No. _____
_____                                      _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Edwards Jr., Hank<br>1285 Prominent Dr.<br>Brentwood, CA 94513 | | | 4/21/2009 | | | | $250.00 |
| ACCOUNT NO. 02-93-996<br><br>EMPLOYMENT SECURITY COMMISSION OF NORTH CAROLINA P. O. BOX 26504 RALEIGH, NC 27611-6504 | | | 6/30/2009 | | | | $6,806.42 |
| ACCOUNT NO.<br><br>Employment Security Dept - WA<br>PO Box 34729<br>Seattle, WA 98124-1729 | | | 6/30/2009 | | | | $85.95 |
| ACCOUNT NO.<br><br>Jennifer England<br>743 Loretta St<br>Pittsburgh, PA 15217 | | | 5/15/2009 | | | | $250.00 |
| ACCOUNT NO. 84540418<br><br>Entergy (LA)<br>PO Box 8103<br>Baton Rouge, LA 70891-8103 | | | 3/19/2009 | | | | $251.94 |

Sheet no. __34__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 7,644.31

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now, Inc       Case No. _____
          **Debtor**                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 917387984<br><br>Express One Services<br>P.O. Box 1193<br>Midlothian, VA 23113 | | | 3/20/2009 | | | | $940.07 |
| ACCOUNT NO. 1379-3359-4<br><br>FedEx  P.O. Box 371461<br>Pittsburgh, PA 15250-7461 | | | 8/25/2009 | | | | $158.96 |
| ACCOUNT NO. 4607-5082-2<br><br>FedEx  P.O. Box 371461<br>Pittsburgh, PA 15250-7461 | | | 4/27/2010 | | | | $85.88 |
| ACCOUNT NO.<br><br>FedEx Kinko's<br>P.O. Box 672085<br>Dallas, TX 75267-2085 | | | 8/26/2008 | | | | $775.08 |
| ACCOUNT NO.<br><br>Fedex Kinko's<br>8330 Main Street, Suite B<br>Houston, TX 77025 | | | 5/19/2008 | | | | $508.78 |

Sheet no. 35 of 86 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   $ 2,468.77

Total➤   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now ,          Case No. _____
            **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5-21147<br><br>Fenton Communications, Inc.<br>1000 Vermont Ave., NW, Suite 200,<br>Washington, DC 20005 | | | 5/7/2009 | | | | $20,114.12 |
| ACCOUNT NO.<br><br>Fifteenth Avenue Baptist<br>930 Scovel St<br>Nashville, TN 37208 | | | 6/30/2010 | | | | $2,000.00 |
| ACCOUNT NO. 54104676<br><br>Finnegan, Henderson, Farabow,<br>Garrett & Dunner, LLP<br>Dept 6059,<br>Washington, DC 20042-6059 | | | 4/23/2009 | | | | $647.15 |
| ACCOUNT NO. 1572255<br><br>Florida U.C. Fund<br>5050 W. Tennessee St.<br>Tallahassee, FL 32399-0135 | | | 9/10/2009 | | | | $31,898.04 |
| ACCOUNT NO.<br><br>Forest City Ratner<br>1 Metrotech Center North<br>Brooklyn, NY 11201 | | | 6/30/2010 | | | | $1,000,000.00 |

Sheet no. __36__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 1,054,659.31

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now ,         Case No. _____
                               **Debtor**                                                            **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>GBP Direct <br>20 Veterans Blvd., Suite 110 <br>Kenner, LA 70062 | | | | | | | $10,440.61 |
| ACCOUNT NO. 90133919721 <br><br>GE Capital <br>P.O. Box 642333 <br>Pittsburgh, PA 15264-2333 | | | 7/4/2010 | | | | $37,816.85 |
| ACCOUNT NO. 901339228482 <br><br>GE Capital <br>P.O. Box 642333 <br>Pittsburgh, PA 15264-2333 | | | 3/21/2010 | | | | $2,123.35 |
| ACCOUNT NO.  F53178956 <br><br>GE Capital <br>c/o Northland Group, Inc <br>P.O.Box 390846 <br>Minnneapolis, MN 55439 | | | 9/26/2010 | | | | $2,366.53 |
| ACCOUNT NO.  <br><br>Gina Quest & Vinet & Day LLC <br>11817 Bricksome Ave. Ste. A <br>Baton Rouge, LA 70816 | | | 3/10/2010 | | | | $6,000.00 |

Sheet no. __37__ of __86__  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 58,747.34

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now ,        Case No. _____
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Globalcom Inc.<br>4070 Paysphere Circle<br>Chicago, IL 60674-0040 | | | 12/24/2007 | | | | $701.06 |
| ACCOUNT NO. 3020 00014<br><br>Gray & Becker. P.C.<br>900 West Ave.<br>Austin, TX 78701 | | | 9/30/2010 | | | | $12.82 |
| ACCOUNT NO. 3020 00010<br><br>Gray & Becker. P.C.<br>900 West Ave.<br>Austin, TX 78701 | | | 9/30/2010 | | | | $12.82 |
| ACCOUNT NO.<br><br>Gray & Becker. P.C.<br>900 West Ave.<br>Austin, TX 78701 | | | 10/31/2009 | | | | $219.50 |
| ACCOUNT NO. 51301-1<br><br>Gray Robinson<br>301 E. Pine Street, Suite 1400,<br>P.O. Box 3068<br>Orlando, FL 32802 | | | 4/22/2010 | | | | $85,412.86 |

Sheet no. __38__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤　| $ 86,359.06 |

Total➤　| $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Association of Community Organization for Reform Now</u> ,          Case No. _____
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Griff Tours<br>115-33 Marsden Street<br>Jamaica, NY 11434 | | | 6/17/2008 | | | | $1,485.00 |
| ACCOUNT NO.<br><br>Harmon, Curran, Spielberg &<br>726 M Street, NW Suite 600<br>Washington, DC 20036 | | | 1/16/2009 | | | | $46,096.23 |
| ACCOUNT NO.<br><br>HI State Tax Collector<br>830 Punchbowl Street<br>Honolulu, HI 96813 | | | 6/25/2008 | | | | $198.00 |
| ACCOUNT NO.<br><br>HI-Tech Products, Inc<br>890 Monterey Pass Road<br>Monterey Park, CA 91754 | | | 7/9/2009 | | | | $96.00 |
| ACCOUNT NO. 7004-0161-0003-0060<br><br>HSBC Business Solutions<br>PO Box 5229<br>Carol Stream, IL 60197 | | | 8/6/2008 | | | | $514.44 |

Sheet no. <u>39</u> of <u>86</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 48,389.67

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now ,     Case No. _____
               **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IAMAW, Local Lodge<br>2000 Walker St.<br>Des Moines, IA 50317 | | | 3/11/2010 | | | | $290.00 |
| ACCOUNT NO.<br><br>IBS of Southern California<br>8926 Benson Avenue Suite F<br>Montclair, CA 91763 | | | 5/5/2009 | | | | $519.50 |
| ACCOUNT NO. 311051<br><br>IDCSERVCO<br>P.O. Box 1925<br>Culver City, CA 90232-1925 | | | 3/25/2009 | | | | $700.75 |
| ACCOUNT NO.<br><br>Idealist.org<br>302 Fifth Ave, 11th Floor<br>New York, NY 10001 | | | 11/25/2009 | | | | $580.00 |
| ACCOUNT NO. 1158360-LT101C<br><br>Ikon Financial Services<br>P. O. Box 41564<br>Philadelphia, PA 19101-1564 | | | 9/4/2009 | | | | $1,599.99 |

Sheet no. __40__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► | $ 3,690.24

Total► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now ,     Case No. _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ikon Office Solutions <br> P.O.Box 660342 <br> Dallas, TX 75266-0342 | | | 8/12/2009 | | | | $2,229.10 |
| ACCOUNT NO. 1062061 <br><br> Illinois Department of Employment Security <br> 6330 Gulfton <br> Houston, TX 77081 | | | 9/17/2010 | | | | $9,028.24 |
| ACCOUNT NO. <br><br> Indochinese Culture Center ICC <br> 3333 Fannin, Ste 203 <br> Houston, TX 77004 | | | | | | | $3,292.00 |
| ACCOUNT NO. <br><br> Inside Detroit Tours & Outings <br> 1080 Iroquois Street <br> Detroit, MI 48214 | | | 6/30/2008 | | | | $240.00 |
| ACCOUNT NO. 173012 <br><br> Integra Telecom <br> PO Box 2966 <br> Milwaukee, WI 53201-2966 | | | 10/15/2009 | | | | $3,366.76 |

Sheet no. __41__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   | $ 18,156.10

Total➤   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   Association of Community Organization for Reform Now  ,        Case No. _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 173406<br>Integra Telecom<br>1201 NE Lloyd Blvd., Ste 500<br>Portland, OR 97232-1259 | | | 6/4/2010 | | | | $705.16 |
| ACCOUNT NO.<br>International Credit Recovery<br>300 Main Street<br>P.O. Box 992<br>Vesta, NY 13851 | | | 8/11/2009 | | | | $100.00 |
| ACCOUNT NO. 3875<br>Isaacson Miller, Inc<br>334 Boylston Street Suite 500<br>Boston, MA 02116 | | | 9/15/2009 | | | | $13,625.00 |
| ACCOUNT NO.<br>ISD 625<br>St. Paul Public Schools Permit,<br>1001 Johnson Pkwy<br>St. Paul, MN 55106 | | | 2/4/2009 | | | | $75.00 |
| ACCOUNT NO.<br>J M Rental Properties<br>P.O.Box 689<br>Saugatuck, MI 49453 | | | 3/30/2010 | | | | $2,000.00 |

Sheet no. 42 of 86 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 16,505.16

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now   ,        Case No. _____
                              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 154362<br><br>Jefferson County<br>P.O.Drawer ""A"",<br>Pine Bluff, AR 71611 | | | 10/18/2010 | | | | $34.55 |
| ACCOUNT NO.<br><br>Jesse Hernandez<br>Empire Wrestling Federation<br>17805 Reed St.<br>Fontana, CA 92336 | | | 10/1/2008 | | | | $1,000.00 |
| ACCOUNT NO.<br><br>Jet-A-Way, Inc<br>P.O. Box 190738<br>Roxbury, MA 02119 | | | 9/1/2009 | | | | $89.00 |
| ACCOUNT NO.<br><br>Jewish Community Action<br>2375 University Ave. West, Ste. 150<br>St. Paul, MN 55114-1633 | | | 2/18/2010 | | | | $15,000.00 |
| ACCOUNT NO. 16244<br><br>Jobing.com<br>4747 N 22nd Street<br>Phoenix, AZ 85016 | | | 7/15/2009 | | | | $2,679.00 |

Sheet no. __43__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤   | $   18,802.55

Total➤   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now ,          Case No. _____
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Joddia Zazzar, LLC <br> 862 Newark Ave. <br> Jersey City, NJ 07306 | | | 3/4/2008 | | | | $900.00 |
| ACCOUNT NO. <br><br> John R. Ames, CTA <br> Tax Assessor Collector <br> P.O. Box 139066 <br> Dallas, TX 75313-9066 | | | 1/31/2010 | | | | $51.62 |
| ACCOUNT NO. <br><br> Jose F. Alvarez & Associates <br> 83 Iroquois Rd. <br> Yonkers, NY 10710 | | | 4/30/2009 | | | | $1,882.22 |
| ACCOUNT NO. <br><br> KCSA Strategic Communications <br> 880 Third Ave. <br> New York, NY 10022 | | | 6/30/2010 | | | | $3,831.38 |
| ACCOUNT NO. DE5479 <br><br> KDI  P.O. Box 1610 <br> Media, PA 19063-8610 | | | 8/6/2010 | | | | $1,884.72 |

Sheet no. __44__ of __86__  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 8,549.94

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now  ,          Case No. _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Kentucky Department of Revenue <br> Frankfort, KY 40620 | | | 6/17/2009 | | | | $2.31 |
| ACCOUNT NO. 35320756748505 <br><br> Kentwood Springs <br> PO Box 660579 <br> Dallas, TX 75266-0579 | | | 1/22/2010 | | | | $49.05 |
| ACCOUNT NO. 5911128331 <br><br> Key Equipment Finance <br> P.O. Box 74713 <br> Cleveland, OH 44194-0796 | | | 5/20/2009 | | | | $2,310.52 |
| ACCOUNT NO. 879566 <br><br> Konica Minolta Business <br> Dept CH 19188 <br> Palatine, IL 60055-9188 | | | 9/8/2008 | | | | $167.70 |
| ACCOUNT NO. 007570922001 <br><br> GE Capital <br> P.O. Box 642333 <br> Pittsburgh, PA 15264-2333 | | | 5/22/2009 | | | | $35,049.87 |

Sheet no. __45__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 37,579.45

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Association of Community Organization for Reform Now  ,     Case No. _____
                            **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Law Offices of Claudia Davidson <br> 429 Fourth Ave. 5th fl <br> Pittsburgh, PA 15219 | | | 10/4/2010 | | | | $7,495.96 |
| ACCOUNT NO. <br><br> Law Offices of Joel H. Klein <br> 6800 Park Ten Blvd. <br> One Park Ten Ste. 264-South <br> San Antonio, TX 78213-4204 | | | 2/26/2010 | | | | $21,678.00 |
| ACCOUNT NO. 5633127 <br><br> Law Offices of Kenneth J.  L.C. <br> Financial <br> P.O. Box 9246 <br> Van Nuys, CA 91409 | | | 5/8/2009 | | | | $499.02 |
| ACCOUNT NO. <br><br> LCCR <br> 1629 K Street, 10th floor <br> Washington, DC 20006 | | | 5/7/2009 | | | | $400.00 |
| ACCOUNT NO. 43783548 <br><br> Logix Communications <br> P.O. Box 3608 <br> Houston, TX 77253-3608 | | | 7/5/2009 | | | | $1,899.45 |

Sheet no. __46__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 31,972.43

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now   ,        Case No. _____
_____
              **Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Los Angeles Dept. of Water and Power<br>P.O.Box 30808<br>Los Angeles, CA 90030-0808 | | | 10/6/2009 | | | | $155.10 |
| ACCOUNT NO.<br><br>Lutheran Church of the Reformation<br>212 East Capitol St.<br>Washington, DC 20003-1036 | | | 3/6/2008 | | | | $100.00 |
| ACCOUNT NO.<br><br>Lyon Financial Services, Inc<br>c/o Kramer & Associates<br>228 River Vale Rd., 2nd Floor<br>River Vale, NJ 07675 | | | 6/12/2009 | | | | $12,581.54 |
| ACCOUNT NO. 79-16667-0<br><br>MA Division of Unemployment<br>P O Box 3269<br>Boston, MA 02241-3269 | | | 4/14/2009 | | | | $3,902.26 |
| ACCOUNT NO. 1008720<br><br>Mannaing Selvage & Lee<br>13273 Collections Center Dr.<br>Chicago, IL 60693 | | | 4/7/2010 | | | | $29,818.62 |

Sheet no. __47__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 46,557.52

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   Association of Community Organization for Reform Now    ,          Case No. _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mark Fabiani LLC<br>939 Coast Boulevard, Suite 4D<br>La Jolla, CA 92037 | | | 11/3/2008 | | | | $12,500.00 |
| ACCOUNT NO.<br><br>Martin Weinberg<br>4001 19th St. Ensley<br>Birmingham, AL 35218 | | | 11/20/2009 | | | | $1,000.00 |
| ACCOUNT NO.<br><br>Match Play LLC<br>2023 Rockingham St.<br>McLean, VA 22101 | | | 8/26/2009 | | | | $1,045.50 |
| ACCOUNT NO.<br><br>Mayo's Printing &Office Supply<br>1496 Mt. Vernon Ave<br>Columbus, OH 43203 | | | 9/21/2009 | | | | $350.00 |
| ACCOUNT NO. 85722<br><br>McDermott Will & Emery<br>600 Thirteenth St., N.W.<br>Washington, DC 20005 | | | 7/15/2010 | | | | $83,350.17 |

Sheet no. __48__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 98,245.67

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now ,          Case No. _____
_____
**Debtor**                                                                                **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MD Dept of Assessments and Taxation<br>301 W. Preston St, #801<br>Baltimore, MD 21201 | | | 3/6/2008 | | | | $300.00 |
| ACCOUNT NO.<br><br>MDES<br>PO Box 22781<br>Jackson, MS 39225-2781 | | | 5/28/2008 | | | | $189.00 |
| ACCOUNT NO. 10868<br><br>Metro Sales Incorporated<br>1620 East 78th Street<br>Minneapolis, MN 55423 | | | 1/4/2010 | | | | $5,416.05 |
| ACCOUNT NO. 0100412831-000-1<br><br>Mettel<br>PO Box 9660<br>Manchester, NH 03108-9660 | | | 3/4/2008 | | | | $258.22 |
| ACCOUNT NO.<br><br>Michelle Whatley<br>75 Camp Field Ave.<br>Hartford, CT 06112 | | | | | | | $120.00 |

Sheet no. __49__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 6,283.27

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Association of Community Organization for Reform Now</u> ,     Case No. _____
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Michigan Department Of the Treasury  PO Box 30113 Lansing, MI 48909 | | | 9/15/2009 | | | | $16,651.00 |
| ACCOUNT NO.  MIN025<br><br>Minneapolis Paper Company 1005 International Parkway Woodbridge, IL 60517 | | | 2/10/2009 | | | | $260.32 |
| ACCOUNT NO. 171045-1-510-8611<br><br>MO Dept of Labor & Industrial Relations P. O. Box 59 Jefferson City, MO 065104-0059 | | | 9/16/2010 | | | | $570.93 |
| ACCOUNT NO.<br><br>Mobile Commons, Inc 86 Chambers Street Suite 701 New York, NY 10007 | | | 4/16/2009 | | | | $4,340.00 |
| ACCOUNT NO. 1008000<br><br>Modern Pest Services 100 Pleasant St Brunswick, ME 04011 | | | 11/24/2008 | | | | $404.02 |

Sheet no. __50__ of __86__   continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 22,226.27

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now ,          Case No. _____
                          **Debtor**                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Monarch Real Properties, LLC<br>3829 Main Street<br>Kansas City, MO 64111 | | | 6/26/2008 | | | | $1,000.00 |
| ACCOUNT NO.<br><br>Musicians Association of Hawai<br>949 Kapiolani Blvd.<br>Honolulu, HI 96814 | | | 7/8/2010 | | | | $9,409.89 |
| ACCOUNT NO.<br><br>National 4-H Conference Center<br>7100 Connecticut Ave<br>Chevy Chase, MD 20815 | | | 4/10/2009 | | | | $26,633.78 |
| ACCOUNT NO.<br><br>National Council of La Raza<br>c/o Loren McArthur<br>1126 16th Street NW<br>Washington, DC 20036 | | | 9/22/2010 | | | | $2,500.00 |
| ACCOUNT NO. 52352-29712<br><br>National Grid<br>P.O.Box 4300<br>Woodburn, MA 01888-4300 | | | 1/19/2010 | | | | $2,896.79 |

Sheet no. 51 of 86 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 42,440.46

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now ,     Case No. _____
_____
Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 95078998 <br><br> National Registered Agents Inc <br> P.O.Box 927 <br> West Windsor, NJ 08550-0927 | | | 8/12/2010 | | | | $885.00 |
| ACCOUNT NO. <br><br> National Registered Agents <br> 1011 North Causeway Blvd., Ste 3 <br> Mandeville, LA 70471 | | | 11/12/2009 | | | | $2,419.00 |
| ACCOUNT NO. 95078975 <br><br> National Registered Agents, Inc <br> P.O.Box 927 <br> West Windsor, NJ 08550-0927 | | | 8/12/2010 | | | | $59.00 |
| ACCOUNT NO. EWW888 <br><br> NCO Financial Services <br> P.O. Box 17080 <br> Wilmington, DE 19850-7080 | | | 7/4/2010 | | | | $36.00 |
| ACCOUNT NO. <br><br> Neighbor for Neighbor <br> P.O.Box 481007 <br> Tulsa, OK 74148 | | | 10/30/2008 | | | | $101.07 |

Sheet no. __52__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  | $ 3,500.07

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re   Association of Community Organization for Reform Now ,        Case No. _____
                        **Debtor**                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neighborhood House, Inc<br>1000 Atcheson Ave<br>Columbus, OH 43203 | | | 10/25/2010 | | | | $2,250.00 |
| ACCOUNT NO.<br><br>Nevada Dept of Taxation<br>P.O.Box 52674<br>Phoenix, AZ 85072-2674 | | | 9/30/2009 | | | | $89.87 |
| ACCOUNT NO.<br><br>New Mexico Dept of Labor<br>Div of Employment Security<br>P.O. Box 2281<br>Albuquerque, NM 87103-2281 | | | 4/10/2009 | | | | $8,472.00 |
| ACCOUNT NO. 53007.101<br><br>New Mexico Mutual Casualty Co.<br>P. O. Box 27825<br>Albuquerque, NM 87125-7825 | | | 11/12/2009 | | | | $9,426.00 |
| ACCOUNT NO. K1327 093-9<br><br>NY State Insurance Fund (NYSIF)<br>Worker's Compensation<br>P.O. Box 4788<br>Syracuse, NY 13221-4788 | | | 1/4/2010 | | | | $607.91 |

Sheet no. 53 of 86 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 20,845.78

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now  ,     Case No. _____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Non profit Resource Center <br> P.O. Box 8585 <br> Gaithersburg, MD 20898-8585 | | | 5/4/2009 | | | | $6,170.03 |
| ACCOUNT NO. 600392988 <br><br> North Carolina Department of Revenue <br> PO Box 25000 <br> Raleigh, NC 27640-0520 | | | 10/13/2010 | | | | $404.94 |
| ACCOUNT NO. <br><br> Northfield Lines, Inc. <br> 32611 Northfield Blvd. <br> Northfield, MN 55057 | | | 2/28/2009 | | | | $291.20 |
| ACCOUNT NO. <br><br> NorthWest Management <br> 112 Clifton Ave, #155 <br> Lakewood, NJ 08701 | | | 2/5/2010 | | | | $3,536.00 |
| ACCOUNT NO. <br><br> Nowak Properties <br> 19313 Beech Daly Rd. <br> Redford, MI 48240 | | | 8/28/2008 | | | | $900.00 |

Sheet no. __54__ of __86__  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 11,302.17

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now ,          Case No. _____
_____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 22622901027 <br><br> NSTAR <br> P.O.BOX 4508 <br> Woburn, MA 01888-4508 | | | 3/19/2010 | | | | $54.35 |
| ACCOUNT NO. 27857170024 <br><br> NSTAR <br> Post Office Box 4508 <br> Woburn, MA 01888-4508 | | | 3/9/2010 | | | | $815.93 |
| ACCOUNT NO. ACORN <br><br> NuLogic Inc. <br> 360 East 88th St, Suite 21C <br> New York, NY 10128 | | | 3/14/2009 | | | | $2,519.84 |
| ACCOUNT NO. 1729104-8 <br><br> NW Natural <br> P.O. Box 6017 <br> Portland, OR 97228-6017 | | | 1/20/2010 | | | | $156.76 |
| ACCOUNT NO. <br><br> NY State Dept of Labor <br> UI Tax Services Bronx District <br> 75 Varick Street, 7th floor <br> New York, NY 10013-1940 | | | 8/28/2009 | | | | $1,000.00 |

Sheet no. 55 of 86 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 4,546.88

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Association of Community Organization for Reform Now ,          Case No. _____
          _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 72-0481941<br><br>NYC Dept of Finance<br>P.O. Box 5100<br>Kingston, NY 12402-5040 | | | 10/5/2010 | | | | $1,613.00 |
| ACCOUNT NO.<br><br>NYS INCOME TAX<br>NYS Tax Dept Processing Unit<br>P. O. Box 4111<br>BINGHAMTON, NY 13902-4111 | | | 3/31/2009 | | | | $3,767.68 |
| ACCOUNT NO. WCB EMP 808174<br><br>NYS Workers Comp Board<br>One Exchange Plaza<br>55 Broadway, Suite 201<br>New York, NY 10006 | | | 9/24/2010 | | | | $28,000.00 |
| ACCOUNT NO.<br><br>Office Business Solutions L.L.<br>P.O. Box 15045<br>Lenexa, KS 66285 | | | 4/1/2010 | | | | $241.76 |
| ACCOUNT NO. 41433859<br><br>Office Depot<br>P. O. Box 633211<br>Cincinnati, OH 45263-3211 | | | 11/2/2009 | | | | $3,345.15 |

Sheet no. __56__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 36,967.59

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Association of Community Organization for Reform Now ,        Case No. _____
          **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6011568204331310<br><br>Office Depot Credit Plan<br>P.O. Box 689020<br>Des Moines, IA 50368-9020 | | | 2/13/2009 | | | | $1,961.51 |
| ACCOUNT NO.<br><br>One Great Limousine Service<br>PO BOX 1777<br>Brockton, MA 02303 | | | 6/20/2008 | | | | $1,500.00 |
| ACCOUNT NO. 01125275-2<br><br>Oregon Department of Revenue<br>P.O. Box 14725Salem, OR 97309-5018 | | | 10/22/2010 | | | | $557.74 |
| ACCOUNT NO.<br><br>Pacific Fundrasing<br>2070 S. 7th, Suite B<br>San Jose, CA 95112 | | | 9/27/2008 | | | | $1,014.13 |
| ACCOUNT NO.<br><br>Pacific Gas Electric Co<br>1919 Webster Street<br>Oakland, CA 94612 | | | 3/17/2009 | | | | $51.61 |

Sheet no. __57__ of __86__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 5,084.99

Total➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)